# EXHIBIT D

staff_ips

| ip_address | user |
|---|---|
| 117.0.198.42 | contact@lamnguyenz.com |
| 113.185.42.210 | contact@lamnguyenz.com |
| 171.229.230.16 | contact@lamnguyenz.com |
| 171.229.246.124 | contact@lamnguyenz.com |
| 117.1.93.34 | contact@lamnguyenz.com |
| 113.185.44.162 | contact@lamnguyenz.com |
| 14.232.245.169 | contact@lamnguyenz.com |
| 171.236.101.15 | contact@lamnguyenz.com |
| 2402:800:61ae:f91f:2dc9:b98e:60b7:3d11 | contact@lamnguyenz.com |
| 42.116.170.98 | contact@lamnguyenz.com |
| 248.194.252.33 | phanthienha.printable@hotmail.com |
| 2402:800:4145:907a:2531:ed81:9ca4:5cb8 | phanthienha.printable@hotmail.com |
| 171.236.57.110 | phanthienha.printable@hotmail.com |
| 2402:9d80:209:3c3f:f410:fc7c:c372:6e7c | phanthienha.printable@hotmail.com |
| 253.100.236.248 | phanthienha.printable@hotmail.com |
| 42.115.206.98 | phanthienha.printable@hotmail.com |
| 249.36.168.54 | phanthienha.printable@hotmail.com |
| 171.229.231.246 | phanthienha.printable@hotmail.com |
| 180.93.5.240 | phanthienha.printable@hotmail.com |
| 2402:9d80:20f:de9b:dc11:d697:827c:e9ed | phanthienha.printable@hotmail.com |
| 1.55.239.206 | phanthienha.printable@hotmail.com |
| 2001:ee0:4141:233d:71a8:a1a4:83fd:52ad | phanthienha.printable@hotmail.com |
| 69.162.99.70 | phanthienha.printable@hotmail.com |
| 2402:800:411e:7dca:5527:e19f:cddd:2e9e | phanthienha.printable@hotmail.com |
| 2001:ee0:4141:aaa3:e585:5c35:e4ed:c567 | phanthienha.printable@hotmail.com |
| 42.112.195.106 | phanthienha.printable@hotmail.com |
| 196.196.47.123 | phanthienha.printable@hotmail.com |
| 2405:4800:1496:fe81:e028:2fa8:36fe:96ad | phanthienha.printable@hotmail.com |
| 123.16.230.91 | phanthienha.printable@hotmail.com |

| | |
|---|---|
| **240.92.114.117** | phanthienha.printable@hotmail.com |
| **27.76.200.185** | phanthienha.printable@hotmail.com |
| **2001:ee0:4141:aaa3:45e6:3f8c:2d1c:982a** | phanthienha.printable@hotmail.com |
| **27.76.164.238** | phanthienha.printable@hotmail.com |
| **245.60.194.130** | phanthienha.printable@hotmail.com |
| **2405:4800:12ee:c81f:2540:c7e1:5abe:bd47** | phanthienha.printable@hotmail.com |
| **113.161.70.122** | phanthienha.printable@hotmail.com |
| **2402:800:415a:3623:b16e:a72f:187b:1ed1** | phanthienha.printable@hotmail.com |
| **14.232.245.169** | phanthienha.printable@hotmail.com |
| **248.44.207.41** | phanthienha.printable@hotmail.com |
| **66.42.72.247** | phanthienha.printable@hotmail.com |
| **42.112.148.49** | phanthienha.printable@hotmail.com |
| **2402:9d80:229:513d:fdf3:f773:dc5d:3e53** | phanthienha.printable@hotmail.com |
| **246.118.124.30** | phanthienha.printable@hotmail.com |
| **2402:9d80:213:f992:f968:974b:7dcb:2a0a** | phanthienha.printable@hotmail.com |
| **118.71.156.123** | phanthienha.printable@hotmail.com |
| **248.181.89.158** | phanthienha.printable@hotmail.com |
| **2402:9d80:22c:6c86:28ac:13dc:bcc2:5647** | phanthienha.printable@hotmail.com |
| **117.0.202.92** | phanthienha.printable@hotmail.com |
| **250.154.142.11** | phanthienha.printable@hotmail.com |
| **2402:800:4184:bbf1:e56d:5db2:de1b:116b** | phanthienha.printable@hotmail.com |
| **182.16.103.155** | phanthienha.printable@hotmail.com |
| **1.54.194.157** | phanthienha.printable@hotmail.com |
| **2402:800:4131:79f1:e9e1:8621:a105:e2c0** | phanthienha.printable@hotmail.com |
| **42.118.49.4** | phanthienha.printable@hotmail.com |
| **243.76.197.241** | phanthienha.printable@hotmail.com |
| **2402:800:415c:3712:686f:9e50:82a4:f46a** | phanthienha.printable@hotmail.com |
| **2402:9d80:248:4432:689c:42a6:803b:263** | phanthienha.printable@hotmail.com |
| **251.68.195.244** | phanthienha.printable@hotmail.com |
| **2402:800:416c:f502:8c8b:b3b5:62e:b936** | phanthienha.printable@hotmail.com |
| **2402:9d80:229:b1f7:e5be:4891:6368:accf** | phanthienha.printable@hotmail.com |
| **243.10.252.144** | phanthienha.printable@hotmail.com |

| | |
|---|---|
| 2402:800:4176:84fc:f16e:652:9bc6:3e0e | phanthienha.printable@hotmail.com |
| 171.236.118.159 | phanthienha.printable@hotmail.com |
| 247.246.15.196 | phanthienha.printable@hotmail.com |
| 2402:800:4168:6f5e:95e3:e5a5:b256:2f34 | phanthienha.printable@hotmail.com |
| 37.120.147.94 | phanthienha.printable@hotmail.com |
| 253.190.111.160 | phanthienha.printable@hotmail.com |
| 2001:ee0:4141:60f9:fc53:961f:3a88:6b0d | phanthienha.printable@hotmail.com |
| 171.229.210.60 | phanthienha.printable@hotmail.com |
| 180.93.4.144 | phanthienha.printable@hotmail.com |
| 2402:800:4169:e270:8ded:954b:b985:56fc | phanthienha.printable@hotmail.com |
| 82.102.30.46 | phanthienha.printable@hotmail.com |
| 183.81.85.160 | phanthienha.printable@hotmail.com |
| 2402:9d80:229:85ec:d88d:c13c:161c:bbbf | phanthienha.printable@hotmail.com |
| 2402:800:416d:7fbc:b5eb:b6c7:58bd:5475 | phanthienha.printable@hotmail.com |
| 241.118.203.90 | phanthienha.printable@hotmail.com |
| 2405:4800:2b6e:d099:68ef:126b:da94:1be8 | phanthienha.printable@hotmail.com |
| 42.112.252.198 | phanthienha.printable@hotmail.com |
| 255.28.93.182 | phanthienha.printable@hotmail.com |
| 42.114.242.149 | phanthienha.printable@hotmail.com |
| 183.81.93.162 | phanthienha.printable@hotmail.com |
| 14.177.253.70 | phanthienha.printable@hotmail.com |
| 42.118.118.220 | phanthienha.printable@hotmail.com |
| 59.153.252.39 | phanthienha.printable@hotmail.com |
| 243.159.14.163 | phanthienha.printable@hotmail.com |
| 2402:800:412f:a5d2:513b:10c3:b3f5:cf7b | phanthienha.printable@hotmail.com |
| 2402:9d80:211:8ebc:3574:9db4:1496:f3f | phanthienha.printable@hotmail.com |
| 247.81.19.30 | phanthienha.printable@hotmail.com |
| 2402:800:412d:d079:b530:8ee9:a0d:6263 | phanthienha.printable@hotmail.com |
| 59.153.255.146 | phanthienha.printable@hotmail.com |
| 240.152.126.228 | phanthienha.printable@hotmail.com |
| 118.71.192.172 | phanthienha.printable@hotmail.com |
| 2402:9d80:226:26be:7939:bb9c:1553:2808 | phanthienha.printable@hotmail.com |

| | |
|---|---|
| 183.81.75.219 | phanthienha.printable@hotmail.com |
| 183.81.122.18 | phanthienha.printable@hotmail.com |
| 117.5.216.65 | phanthienha.printable@hotmail.com |
| 27.76.200.192 | phanthienha.printable@hotmail.com |
| 14.231.159.56 | phanthienha.printable@hotmail.com |
| 27.76.207.211 | phanthienha.printable@hotmail.com |
| 244.86.16.105 | phanthienha.printable@hotmail.com |
| 2402:9d80:20c:49d2:8d99:be0a:e047:1b43 | phanthienha.printable@hotmail.com |
| 1.54.193.107 | phanthienha.printable@hotmail.com |
| 241.252.196.160 | phanthienha.printable@hotmail.com |
| 2402:800:61ae:b708:2141:b986:3c27:e5ac | phanthienha.printable@hotmail.com |
| 2402:9d80:226:bada:5029:8cd9:530c:554 | phanthienha.printable@hotmail.com |
| 1.55.108.72 | phanthienha.printable@hotmail.com |
| 171.253.56.211 | phanthienha.printable@hotmail.com |
| 117.0.199.252 | phanthienha.printable@hotmail.com |
| 247.21.167.52 | phanthienha.printable@hotmail.com |
| 117.0.205.208 | phanthienha.printable@hotmail.com |
| 2405:4800:149f:181d:b0d7:2d:f433:dedf | phanthienha.printable@hotmail.com |
| 158.222.6.222 | phanthienha.printable@hotmail.com |
| 2402:800:4142:60b3:715b:92f0:1ca6:ff1d | phanthienha.printable@hotmail.com |
| 123.28.102.233 | phanthienha.printable@hotmail.com |
| 241.184.12.6 | phanthienha.printable@hotmail.com |
| 2402:800:4146:cdc5:343d:a658:e982:f7ae | phanthienha.printable@hotmail.com |
| 2405:4800:12ef:775:e439:26b5:7243:1f07 | phanthienha.printable@hotmail.com |
| 253.94.118.159 | phanthienha.printable@hotmail.com |
| 2402:800:416b:87f8:1c76:ce78:f1b0:2c54 | phanthienha.printable@hotmail.com |
| 2402:800:416f:b450:7c52:4e8:d3d:9ca1 | phanthienha.printable@hotmail.com |
| 242.232.205.252 | phanthienha.printable@hotmail.com |
| 117.5.219.168 | phanthienha.printable@hotmail.com |
| 222.252.118.16 | phanthienha.printable@hotmail.com |
| 1.55.239.203 | phanthienha.printable@hotmail.com |
| 31.13.189.92 | phanthienha.printable@hotmail.com |

| | |
|---|---|
| 171.229.209.8 | phanthienha.printable@hotmail.com |
| 241.134.14.51 | phanthienha.printable@hotmail.com |
| 171.255.125.98 | phanthienha.printable@hotmail.com |
| 1.54.200.198 | phanthienha.printable@hotmail.com |
| 241.2.65.5 | phanthienha.printable@hotmail.com |
| 2402:800:411d:8425:e92f:d6f5:6a89:70dc | phanthienha.printable@hotmail.com |
| 174.34.184.130 | phanthienha.printable@hotmail.com |
| 95.179.197.58 | phanthienha.printable@hotmail.com |
| 183.81.97.152 | phanthienha.printable@hotmail.com |
| 180.93.17.227 | phanthienha.printable@hotmail.com |
| 245.208.8.236 | phanthienha.printable@hotmail.com |
| 2405:4800:149e:c1a3:60e6:33a1:833b:6080 | phanthienha.printable@hotmail.com |
| 2402:800:412f:9b9:f85a:27e2:5d0b:d288 | phanthienha.printable@hotmail.com |
| 2402:9d80:22b:eeeb:57d:d427:fe8c:580c | phanthienha.printable@hotmail.com |
| 2402:800:416b:6577:3dd9:7785:aac5:3a97 | phanthienha.printable@hotmail.com |
| 2405:4800:12ef:775:9513:887c:8841:d63c | phanthienha.printable@hotmail.com |
| 222.252.21.53 | phanthienha.printable@hotmail.com |
| 2402:9d80:224:628f:4153:9894:78be:725c | phanthienha.printable@hotmail.com |
| 118.71.192.47 | phanthienha.printable@hotmail.com |
| 42.115.206.204 | phanthienha.printable@hotmail.com |
| 1.55.109.229 | phanthienha.printable@hotmail.com |
| 171.229.215.190 | phanthienha.printable@hotmail.com |
| 240.111.207.101 | phanthienha.printable@hotmail.com |
| 2402:800:4133:2c8c:19d2:3307:71f6:af05 | phanthienha.printable@hotmail.com |
| 117.0.193.232 | phanthienha.printable@hotmail.com |
| 2402:800:4143:cdb3:64d8:3225:442c:b812 | phanthienha.printable@hotmail.com |
| 2001:ee0:4141:aaa3:f4ac:5d6e:51f9:7118 | phanthienha.printable@hotmail.com |
| 2001:ee0:4161:363c:2076:4953:72c6:6290 | phanthienha.printable@hotmail.com |
| 251.172.219.18 | phanthienha.printable@hotmail.com |
| 2001:ee0:4141:b0ec:b5be:dfd1:ff92:2e59 | phanthienha.printable@hotmail.com |
| 123.16.230.240 | phanthienha.printable@hotmail.com |
| 2402:800:4176:29e5:613c:f1b5:5586:214e | phanthienha.printable@hotmail.com |

| | |
|---|---|
| 2001:ee0:4141:aaa3:fc7c:4040:c8a0:ad05 | phanthienha.printable@hotmail.com |
| 2405:4800:148e:eb01:d9fd:abf4:537e:dd78 | phanthienha.printable@hotmail.com |
| 117.0.196.29 | phanthienha.printable@hotmail.com |
| 2001:ee0:4161:f914:a9c6:9e09:19be:f466 | phanthienha.printable@hotmail.com |
| 2402:800:412d:f118:2947:8bfe:8808:55e2 | phanthienha.printable@hotmail.com |
| 2402:800:61ae:b767:3df2:8371:fca3:3733 | phanthienha.printable@hotmail.com |
| 27.67.34.236 | phanthienha.printable@hotmail.com |
| 171.229.253.217 | phanthienha.printable@hotmail.com |
| 242.85.221.27 | phanthienha.printable@hotmail.com |
| 119.110.246.4 | phanthienha.printable@hotmail.com |
| 1.54.194.67 | phanthienha.printable@hotmail.com |
| 2402:800:4137:5841:d872:e628:cc9:95f2 | phanthienha.printable@hotmail.com |
| 73.112.84.123 | phanthienha.printable@hotmail.com |
| 222.252.21.23 | phanthienha.printable@hotmail.com |
| 242.193.62.125 | phanthienha.printable@hotmail.com |
| 2001:ee0:4141:233d:2944:5637:8bcd:bf30 | phanthienha.printable@hotmail.com |
| 2402:800:418a:c719:4401:392e:ba73:92a5 | phanthienha.printable@hotmail.com |
| 2402:9d80:219:559f:2d84:b79a:9678:dadd | phanthienha.printable@hotmail.com |
| 27.67.176.147 | phanthienha.printable@hotmail.com |
| 58.187.67.72 | phanthienha.printable@hotmail.com |
| 245.28.250.110 | phanthienha.printable@hotmail.com |
| 2402:800:4176:bd10:9d1:6f70:7186:5109 | phanthienha.printable@hotmail.com |
| 2402:800:61ae:961f:7dc1:d5:89:fc7 | phanthienha.printable@hotmail.com |
| 123.16.156.186 | phanthienha.printable@hotmail.com |
| 118.70.68.175 | phanthienha.printable@hotmail.com |
| 42.118.1.41 | phanthienha.printable@hotmail.com |
| 247.247.95.226 | phanthienha.printable@hotmail.com |
| 118.71.196.78 | phanthienha.printable@hotmail.com |
| 2402:800:61ae:98c7:c5e3:7553:12b2:855e | phanthienha.printable@hotmail.com |
| 2402:800:4190:cc3b:70fa:364b:8fbe:20a7 | phanthienha.printable@hotmail.com |
| 2402:800:4120:4ff8:9d69:65a4:e68c:5dbc | phanthienha.printable@hotmail.com |
| 2402:9d80:247:65f6:7478:ef3e:43a4:96e3 | phanthienha.printable@hotmail.com |

| | |
|---|---|
| 118.71.51.172 | phanthienha.printable@hotmail.com |
| 2402:800:4123:a1f5:3820:c025:bac5:191b | phanthienha.printable@hotmail.com |
| 2402:800:4184:886f:a071:ea25:4fb4:6ec2 | phanthienha.printable@hotmail.com |
| 92.38.148.54 | phanthienha.printable@hotmail.com |
| 118.70.42.129 | phanthienha.printable@hotmail.com |
| 123.24.177.36 | phanthienha.printable@hotmail.com |
| 249.225.14.18 | phanthienha.printable@hotmail.com |
| 2001:ee0:4141:233d:e908:e1c1:a4ca:1646 | phanthienha.printable@hotmail.com |
| 172.246.117.2 | phanthienha.printable@hotmail.com |
| 104.156.249.7 | phanthienha.printable@hotmail.com |
| 118.68.165.80 | phanthienha.printable@hotmail.com |
| 2402:9d80:246:a76d:b50b:5156:4f36:fcec | phanthienha.printable@hotmail.com |
| 253.38.127.140 | phanthienha.printable@hotmail.com |
| 14.232.245.211 | phanthienha.printable@hotmail.com |
| 118.71.198.108 | phuapple.uet@gmail.com |
| 42.112.238.101 | phuapple.uet@gmail.com |
| 1.54.211.183 | phuapple.uet@gmail.com |
| 113.22.53.253 | phuapple.uet@gmail.com |
| 42.115.196.134 | phuapple.uet@gmail.com |
| 123.24.99.233 | phuapple.uet@gmail.com |
| 118.71.152.191 | phuapple.uet@gmail.com |
| 171.255.77.122 | phuapple.uet@gmail.com |
| 42.114.234.253 | phuapple.uet@gmail.com |
| 183.81.84.109 | phuapple.uet@gmail.com |
| 113.23.43.48 | phuapple.uet@gmail.com |
| 2402:800:4184:5de3:28f2:34d0:26e9:490c | phuapple.uet@gmail.com |
| 183.81.122.20 | phuapple.uet@gmail.com |
| 183.81.121.175 | phuapple.uet@gmail.com |
| 2402:800:4145:470f:e1a8:11e7:a039:b51d | phuapple.uet@gmail.com |
| 183.81.121.95 | phuapple.uet@gmail.com |
| 27.67.138.145 | phuapple.uet@gmail.com |
| 14.231.90.67 | phuapple.uet@gmail.com |

| | |
|---|---|
| **42.119.212.69** | phuapple.uet@gmail.com |
| **113.190.77.138** | phuapple.uet@gmail.com |
| **2402:800:411a:8c57:f0cf:ffe:389:327f** | phuapple.uet@gmail.com |
| **42.114.162.19** | phuapple.uet@gmail.com |
| **42.116.169.198** | phuapple.uet@gmail.com |
| **183.91.15.132** | phuapple.uet@gmail.com |
| **2402:800:61ae:e94c:bcc4:6ab9:954d:6b06** | trungdong.work@gmail.com |
| **117.0.194.67** | trungdong.work@gmail.com |
| **14.232.245.169** | trungdong.work@gmail.com |
| **2405:4800:2b7e:c01f:15aa:6b21:e98:7a7e** | trungdong.work@gmail.com |
| **27.67.5.232** | trungdong.work@gmail.com |
| **171.236.107.250** | trungdong.work@gmail.com |
| **2402:800:411d:3946:918:1ea9:f855:8a3b** | trungdong.work@gmail.com |
| **27.76.207.211** | trungdong.work@gmail.com |
| **171.229.253.217** | trungdong.work@gmail.com |
| **2402:800:417c:ee89:7c48:8774:9e73:e70d** | trungdong.work@gmail.com |
| **222.252.21.23** | trungdong.work@gmail.com |
| **27.67.135.248** | trungdong.work@gmail.com |
| **27.67.141.180** | trungdong.work@gmail.com |
| **117.0.211.56** | trungdong.work@gmail.com |
| **2402:800:4141:96aa:54c1:74f9:33c9:4cba** | trungdong.work@gmail.com |
| **171.236.89.246** | trungdong.work@gmail.com |
| **117.5.216.65** | trungdong.work@gmail.com |
| **117.5.213.43** | trungdong.work@gmail.com |
| **116.104.88.133** | trungdong.work@gmail.com |
| **27.73.251.78** | trungdong.work@gmail.com |
| **117.0.196.29** | trungdong.work@gmail.com |
| **27.76.200.192** | trungdong.work@gmail.com |
| **171.229.231.246** | trungdong.work@gmail.com |
| **171.253.56.211** | trungdong.work@gmail.com |
| **2402:800:417e:2739:69f7:54a5:181f:706b** | trungdong.work@gmail.com |
| **2402:800:61ae:b708:65e0:72ac:f751:a722** | trungdong.work@gmail.com |

| | |
|---|---|
| **2402:800:4158:73fd:a501:250:45e2:1ce5** | trungdong.work@gmail.com |
| **2402:800:61ae:b708:d8c:7f03:9d11:e3e6** | trungdong.work@gmail.com |
| **2402:800:61ae:e94c:78d8:84:421c:1eee** | trungdong.work@gmail.com |
| **14.232.245.169** | nguyenduyen2709@gmail.com |
| **116.104.91.173** | nguyenduyen2709@gmail.com |
| **27.66.126.73** | nguyenduyen2709@gmail.com |
| **222.252.21.23** | nguyenduyen2709@gmail.com |
| **116.104.88.194** | nguyenduyen2709@gmail.com |
| **117.5.209.7** | nguyenduyen2709@gmail.com |
| **171.255.126.191** | nguyenduyen2709@gmail.com |
| **171.236.84.145** | nguyenduyen2709@gmail.com |
| **171.224.178.125** | nguyenduyen2709@gmail.com |
| **92.38.148.53** | nguyenduyen2709@gmail.com |
| **5.181.233.54** | nguyenduyen2709@gmail.com |
| **171.224.180.73** | nguyenduyen2709@gmail.com |
| **171.224.180.101** | nguyenduyen2709@gmail.com |
| **113.22.10.216** | nguyenduyen2709@gmail.com |
| **171.224.180.53** | nguyenduyen2709@gmail.com |
| **222.252.37.45** | nguyenduyen2709@gmail.com |
| **118.70.68.104** | nguyenduyen2709@gmail.com |
| **171.224.179.83** | nguyenduyen2709@gmail.com |
| **23.227.142.218** | nguyenduyen2709@gmail.com |
| **2402:800:61cf:f57d:d0a5:1f38:b231:a0c2** | nguyenduyen2709@gmail.com |
| **14.231.216.62** | nguyenduyen2709@gmail.com |
| **14.162.144.128** | nguyenduyen2709@gmail.com |
| **2001:ee0:434d:4340:512f:26c2:1115:18** | nguyenduyen2709@gmail.com |
| **107.181.177.135** | nguyenduyen2709@gmail.com |
| **113.23.6.65** | trinhmy019@gmail.com |
| **2402:800:6117:1e59:4912:fe6f:5f14:53c6** | trinhmy019@gmail.com |
| **2402:800:6117:1e59:41e4:6af4:19f3:8728** | trinhmy019@gmail.com |
| **2402:800:6117:5ed0:e913:1d31:51f1:790d** | trinhmy019@gmail.com |
| **2402:800:61a7:e598:acbc:57d0:d61c:8b9a** | trinhmy019@gmail.com |

| | |
|---|---|
| **2402:800:419a:fb9a:4062:7fc5:f724:628f** | trinhmy019@gmail.com |
| **1.54.204.203** | trinhmy019@gmail.com |
| **2402:800:61a7:edd1:342b:8772:43bd:b3e6** | trinhmy019@gmail.com |
| **1.47.106.31** | trinhmy019@gmail.com |
| **1.52.174.193** | trinhmy019@gmail.com |
| **2402:800:61a7:edd1:d8d2:467a:39f9:27b2** | trinhmy019@gmail.com |
| **1.55.216.73** | trinhmy019@gmail.com |
| **2402:800:61ae:cce1:1152:8015:d914:8350** | trinhmy019@gmail.com |
| **2402:800:416d:ce04:64c6:d1ff:5ee5:c562** | trinhmy019@gmail.com |
| **42.118.118.38** | trinhmy019@gmail.com |
| **2402:800:61ae:f28e:dd9d:337d:4236:d1aa** | trinhmy019@gmail.com |
| **2402:800:4135:5771:c67:84bc:79f6:583e** | trinhmy019@gmail.com |
| **2402:800:4199:d2ec:358f:f82:63b5:a9c0** | trinhmy019@gmail.com |
| **1.54.206.156** | trinhmy019@gmail.com |
| **248.236.65.53** | trinhmy019@gmail.com |
| **116.101.234.201** | trinhmy019@gmail.com |
| **113.22.82.21** | trinhmy019@gmail.com |
| **113.23.42.59** | trinhmy019@gmail.com |
| **42.112.180.160** | trinhmy019@gmail.com |
| **42.112.192.58** | trinhmy019@gmail.com |
| **2402:800:6117:786c:90ce:cf9:a5c0:32ca** | trinhmy019@gmail.com |
| **1.53.88.67** | trinhmy019@gmail.com |
| **14.232.245.169** | trinhmy019@gmail.com |
| **107.170.166.118** | trinhmy019@gmail.com |
| **1.52.173.202** | trinhmy019@gmail.com |
| **42.114.13.166** | trinhmy019@gmail.com |
| **42.118.7.127** | trinhmy019@gmail.com |
| **2402:800:6117:55fe:b1c4:773:85d7:cb5a** | trinhmy019@gmail.com |
| **2402:800:6117:1e09:ac40:4431:d71:3312** | trinhmy019@gmail.com |
| **183.81.85.149** | trinhmy019@gmail.com |
| **222.252.21.23** | trinhmy019@gmail.com |
| **2402:800:6117:55fe:8175:cabd:a16d:5f41** | trinhmy019@gmail.com |

| | |
|---|---|
| **2402:800:6117:3c61:2dc6:8ffb:d16e:5fe4** | trinhmy019@gmail.com |
| **14.232.245.169** | thaoduongphuong1902@gmail.com |
| **117.5.37.223** | thaoduongphuong1902@gmail.com |
| **222.252.21.23** | thaoduongphuong1902@gmail.com |
| **14.248.143.190** | thaoduongphuong1902@gmail.com |
| **113.190.139.151** | thaoduongphuong1902@gmail.com |
| **2001:ee0:4161:bb31:ca2:fc1a:ad6c:547e** | thaoduongphuong1902@gmail.com |
| **222.252.21.23** | minhhangcao1236@gmail.com |
| **245.142.54.188** | minhhangcao1236@gmail.com |
| **14.232.245.169** | minhhangcao1236@gmail.com |
| **253.128.109.150** | minhhangcao1236@gmail.com |
| **2402:800:61ae:e773:1c9c:f462:dc72:de2b** | minhhangcao1236@gmail.com |
| **2402:800:61ae:e773:e4c3:fe84:8548:ed4b** | minhhangcao1236@gmail.com |
| **14.232.245.169** | nguyentuanh180697@gmail.com |
| **222.252.21.23** | nguyentuanh180697@gmail.com |
| **171.241.119.214** | nguyentuanh180697@gmail.com |
| **171.241.41.9** | nguyentuanh180697@gmail.com |
| **171.241.228.55** | nguyentuanh180697@gmail.com |
| **171.241.88.190** | nguyentuanh180697@gmail.com |
| **171.241.26.165** | nguyentuanh180697@gmail.com |
| **171.241.32.161** | nguyentuanh180697@gmail.com |
| **171.241.127.152** | nguyentuanh180697@gmail.com |
| **171.241.26.215** | nguyentuanh180697@gmail.com |
| **171.241.144.122** | nguyentuanh180697@gmail.com |
| **171.241.86.153** | nguyentuanh180697@gmail.com |
| **171.241.6.9** | nguyentuanh180697@gmail.com |
| **171.241.41.32** | nguyentuanh180697@gmail.com |
| **209.58.139.34** | nguyentuanh180697@gmail.com |
| **14.162.144.128** | nguyentuanh180697@gmail.com |
| **2001:ee0:4652:ed60:ed42:97c8:3a65:23c4** | hoaoaihuong1203@gmail.com |
| **2001:ee0:4652:ed60:682e:3838:5202:8ff0** | hoaoaihuong1203@gmail.com |
| **2001:ee0:4652:ed60:6ca7:77d5:2862:7349** | hoaoaihuong1203@gmail.com |

| | |
|---|---|
| 123.16.247.73 | hoaoaihuong1203@gmail.com |
| 1.55.87.157 | hoaoaihuong1203@gmail.com |
| 14.232.245.211 | hoaoaihuong1203@gmail.com |
| 113.190.221.73 | hoaoaihuong1203@gmail.com |
| 113.190.212.60 | hoaoaihuong1203@gmail.com |
| 14.232.245.169 | hoaoaihuong1203@gmail.com |
| 14.177.150.135 | hoaoaihuong1203@gmail.com |
| 14.231.197.195 | hoaoaihuong1203@gmail.com |
| 14.231.198.157 | hoaoaihuong1203@gmail.com |
| 222.252.21.23 | hoaoaihuong1203@gmail.com |
| 113.175.28.48 | chanhulisbg@gmail.com |
| 2001:ee0:4854:ba20:69b1:1b90:5b16:e24b | chanhulisbg@gmail.com |
| 2402:800:4170:b7bb:35f4:c430:8312:a3f7 | chanhulisbg@gmail.com |
| 116.111.67.123 | chanhulisbg@gmail.com |
| 2402:800:4181:7d53:50e2:2f3d:22df:6110 | chanhulisbg@gmail.com |
| 14.229.227.255 | chanhulisbg@gmail.com |
| 2001:ee0:4854:ba20:a86d:225c:5819:a460 | chanhulisbg@gmail.com |
| 14.189.221.40 | chanhulisbg@gmail.com |
| 14.232.245.169 | chanhulisbg@gmail.com |
| 2402:800:6130:7235:54eb:4892:4f3b:6e63 | chanhulisbg@gmail.com |
| 171.237.138.173 | chanhulisbg@gmail.com |
| 2402:800:6130:ff9:60c0:239d:2c2d:5ea7 | chanhulisbg@gmail.com |
| 2001:ee0:4161:6bd7:ad80:c7ed:1db1:cc1 | chanhulisbg@gmail.com |
| 2402:800:6130:7c83:7dca:6a7f:f64d:939c | chanhulisbg@gmail.com |
| 2001:ee0:4161:6bd7:e093:9394:8b49:11c2 | chanhulisbg@gmail.com |
| 2001:ee0:4041:c2fe:a8a1:7738:fd07:bf49 | chanhulisbg@gmail.com |
| 2405:4800:149f:6c5:d4c5:7f08:6935:a12a | chanhulisbg@gmail.com |
| 2402:800:61c7:2d49:105f:c08:a84a:eab7 | chanhulisbg@gmail.com |
| 171.237.171.180 | chanhulisbg@gmail.com |
| 2001:ee0:4081:8e3:8534:200d:7c23:798a | chanhulisbg@gmail.com |
| 2402:800:4156:b1cc:35b8:5fa8:e736:259b | chanhulisbg@gmail.com |
| 171.251.200.218 | chanhulisbg@gmail.com |

| | |
|---|---|
| **118.71.236.199** | chanhulisbg@gmail.com |
| **27.67.188.224** | chanhulisbg@gmail.com |
| **27.67.31.215** | chanhulisbg@gmail.com |
| **2001:ee0:4081:7cd1:29a4:51b5:7da7:cd59** | chanhulisbg@gmail.com |
| **2402:800:4400:1e8c:8d7a:4a2d:57a4:3e83** | chanhulisbg@gmail.com |
| **2402:800:4173:f839:816e:b68f:bf88:6e07** | chanhulisbg@gmail.com |
| **113.22.185.126** | chanhulisbg@gmail.com |
| **2402:800:415b:bebb:b966:4c23:162:d2b7** | chanhulisbg@gmail.com |
| **2402:800:61c7:cc7d:5da9:e141:f623:3d8b** | chanhulisbg@gmail.com |
| **14.228.55.16** | chanhulisbg@gmail.com |
| **123.16.75.20** | chanhulisbg@gmail.com |
| **2402:800:4134:3bb9:f978:38f1:686c:efaa** | chanhulisbg@gmail.com |
| **2402:800:61c7:cc7d:7400:dd3b:9996:235f** | chanhulisbg@gmail.com |
| **2402:800:4134:3bb9:d96a:5332:d950:a5fe** | chanhulisbg@gmail.com |
| **2402:800:61c7:cc7d:9418:b564:fff:b288** | chanhulisbg@gmail.com |
| **2001:ee0:4358:2550:3dbd:a918:ff81:88bc** | chanhulisbg@gmail.com |
| **2001:ee0:4141:aaa3:1184:9382:8cd5:18fd** | ndhuy0202@gmail.com |
| **14.232.245.169** | ndhuy0202@gmail.com |
| **171.229.210.60** | ndhuy0202@gmail.com |
| **27.76.207.211** | ndhuy0202@gmail.com |
| **171.229.253.217** | ndhuy0202@gmail.com |
| **222.252.21.23** | ndhuy0202@gmail.com |
| **42.112.195.106** | ndhuy0202@gmail.com |
| **2402:800:412e:d43a:c1f4:b09:83e1:9f6** | ndhuy0202@gmail.com |
| **42.112.252.198** | ndhuy0202@gmail.com |
| **117.0.193.232** | ndhuy0202@gmail.com |
| **2402:800:416e:a3ec:288e:7ea3:ae87:129a** | ndhuy0202@gmail.com |
| **246.38.69.176** | ndhuy0202@gmail.com |
| **248.194.252.33** | ndhuy0202@gmail.com |
| **240.92.114.117** | ndhuy0202@gmail.com |
| **1.54.194.157** | ndhuy0202@gmail.com |
| **250.20.153.199** | ndhuy0202@gmail.com |

| | |
|---|---|
| **241.118.203.90** | ndhuy0202@gmail.com |
| **242.152.187.153** | ndhuy0202@gmail.com |
| **27.67.44.6** | ndhuy0202@gmail.com |
| **243.248.162.197** | ndhuy0202@gmail.com |
| **241.2.65.5** | ndhuy0202@gmail.com |
| **171.255.76.78** | ndhuy0202@gmail.com |
| **242.85.221.27** | ndhuy0202@gmail.com |
| **246.170.69.7** | ndhuy0202@gmail.com |
| **113.23.42.201** | ndhuy0202@gmail.com |
| **118.70.68.222** | ndhuy0202@gmail.com |
| **118.70.68.175** | ndhuy0202@gmail.com |
| **2001:ee0:4141:aaa3:7ca4:ae3b:cafd:4c02** | ndhuy0202@gmail.com |
| **118.68.165.80** | ndhuy0202@gmail.com |
| **2001:ee0:4141:aaa3:f83a:bca3:9559:6851** | ndhuy0202@gmail.com |
| **2001:ee0:4141:aaa3:45e6:3f8c:2d1c:982a** | ndhuy0202@gmail.com |
| **2402:800:4340:c941:99dc:cfaa:d41f:3f66** | gam.phamth@gmail.com |
| **243.88.144.35** | gam.phamth@gmail.com |
| **2402:800:4180:9fc9:f858:7484:5c76:eebb** | gam.phamth@gmail.com |
| **2402:800:4340:c941:281a:8ba2:6435:b36** | gam.phamth@gmail.com |
| **2402:800:4137:c92e:511f:3324:f698:adbd** | gam.phamth@gmail.com |
| **2402:800:416f:413f:822:8bb9:273d:dcc6** | gam.phamth@gmail.com |
| **171.253.140.193** | gam.phamth@gmail.com |
| **2402:800:4182:7325:30f1:46db:c908:3e0e** | gam.phamth@gmail.com |
| **42.113.70.105** | gam.phamth@gmail.com |
| **2405:4800:170e:c2aa:b066:153d:dc8:9cc9** | gam.phamth@gmail.com |
| **2402:800:4355:a91c:48a7:67a7:e795:cef3** | gam.phamth@gmail.com |
| **2405:4800:170f:1dc4:2905:679b:5a04:a0b5** | gam.phamth@gmail.com |
| **2402:800:4181:5f2:ac10:3f15:1ca1:c1f4** | gam.phamth@gmail.com |
| **171.253.141.20** | gam.phamth@gmail.com |
| **113.190.63.114** | gam.phamth@gmail.com |
| **123.16.2.212** | gam.phamth@gmail.com |
| **2402:800:4355:a91c:3dcd:254e:6e99:f7ae** | gam.phamth@gmail.com |

| | |
|---|---|
| 42.113.84.118 | gam.phamth@gmail.com |
| 2402:800:4173:86f6:a4dd:c435:7fa1:d381 | gam.phamth@gmail.com |
| 27.67.42.37 | gam.phamth@gmail.com |
| 2402:800:418a:d7e8:5cf7:2fb1:2611:ec8d | gam.phamth@gmail.com |
| 2402:800:4169:cc57:ed0a:1227:3da4:cebe | gam.phamth@gmail.com |
| 113.190.232.148 | gam.phamth@gmail.com |
| 2402:800:4147:134:9464:7e10:535e:8c46 | gam.phamth@gmail.com |
| 2405:4800:170e:fed9:a104:66fd:cc77:c462 | gam.phamth@gmail.com |
| 2402:800:411a:604f:b4a7:cb84:793e:a6ab | gam.phamth@gmail.com |
| 2402:800:4147:134:d10a:97f0:ba4a:1243 | gam.phamth@gmail.com |
| 253.74.130.55 | gam.phamth@gmail.com |
| 2402:800:411b:fd1f:d46a:d30c:cbe5:c061 | gam.phamth@gmail.com |
| 117.4.192.7 | gam.phamth@gmail.com |
| 254.39.200.178 | gam.phamth@gmail.com |
| 42.118.190.47 | gam.phamth@gmail.com |
| 1.53.183.150 | gam.phamth@gmail.com |
| 27.67.23.81 | gam.phamth@gmail.com |
| 2402:800:4154:c032:b5a3:7d58:be6e:4ac3 | gam.phamth@gmail.com |
| 1.55.94.247 | gam.phamth@gmail.com |
| 27.67.31.231 | gam.phamth@gmail.com |
| 2402:800:4159:1b88:cc93:e31:8b82:a73d | gam.phamth@gmail.com |
| 2001:ee0:41c1:4067:45b7:8f68:74aa:d04a | gam.phamth@gmail.com |
| 27.67.28.164 | gam.phamth@gmail.com |
| 2405:4800:170e:ef64:e8a0:e4c2:345e:7dbc | gam.phamth@gmail.com |
| 2402:800:4159:154:58f2:8bda:a062:510f | gam.phamth@gmail.com |
| 252.224.48.56 | gam.phamth@gmail.com |
| 2402:800:4121:648c:7d20:9706:f03f:73fe | gam.phamth@gmail.com |
| 113.22.11.97 | gam.phamth@gmail.com |
| 27.73.245.146 | gam.phamth@gmail.com |
| 113.190.102.190 | gam.phamth@gmail.com |
| 171.229.208.146 | gam.phamth@gmail.com |
| 27.67.40.50 | gam.phamth@gmail.com |

| | |
|---|---|
| **2405:4800:170e:ef64:51b:4a4b:a22e:182a** | gam.phamth@gmail.com |
| **117.4.187.21** | gam.phamth@gmail.com |
| **1.53.152.173** | gam.phamth@gmail.com |
| **42.114.13.206** | gam.phamth@gmail.com |
| **2402:800:4145:dbe:85e2:ebf2:d3e7:f6ad** | gam.phamth@gmail.com |
| **14.232.245.169** | gam.phamth@gmail.com |
| **240.24.243.38** | gam.phamth@gmail.com |
| **42.113.84.17** | gam.phamth@gmail.com |
| **118.71.196.231** | gam.phamth@gmail.com |
| **27.67.138.208** | gam.phamth@gmail.com |
| **2402:800:4180:793d:e8e8:2c86:38d7:957d** | gam.phamth@gmail.com |
| **58.187.29.36** | gam.phamth@gmail.com |
| **246.157.121.254** | gam.phamth@gmail.com |
| **2402:800:4205:55c0:e0cc:2b02:16c5:9e07** | gam.phamth@gmail.com |
| **42.113.235.213** | gam.phamth@gmail.com |
| **253.249.49.130** | gam.phamth@gmail.com |
| **2402:800:4205:55c0:832:e60d:f937:6fda** | gam.phamth@gmail.com |
| **2402:800:412e:e2e3:4070:4347:c573:a0a2** | gam.phamth@gmail.com |
| **14.162.93.165** | gam.phamth@gmail.com |
| **2402:800:4205:55c0:7555:5d7a:dac6:defb** | gam.phamth@gmail.com |
| **183.81.93.152** | gam.phamth@gmail.com |
| **254.26.160.138** | gam.phamth@gmail.com |
| **2402:800:4202:f463:55e:b722:816f:24ff** | gam.phamth@gmail.com |
| **2402:800:433c:be5b:51d4:191f:e7c0:3742** | gam.phamth@gmail.com |
| **243.119.34.203** | gam.phamth@gmail.com |
| **2402:800:4203:4e5a:a4c2:972d:6200:b55** | gam.phamth@gmail.com |
| **2402:800:6344:1f8c:4480:e387:d2f3:bfd6** | gam.phamth@gmail.com |
| **249.145.7.222** | gam.phamth@gmail.com |
| **171.231.114.226** | gam.phamth@gmail.com |
| **2402:800:6344:1f8c:510a:129f:e1f4:67c3** | gam.phamth@gmail.com |
| **42.114.12.251** | gam.phamth@gmail.com |
| **2402:800:4229:3f0a:88c2:e5dc:177b:3679** | gam.phamth@gmail.com |

| | |
|---|---|
| **2402:800:6344:1f8c:4472:4173:e617:be5a** | gam.phamth@gmail.com |
| **243.225.32.6** | gam.phamth@gmail.com |
| **2402:800:4201:6120:b4c9:555a:1a10:2068** | gam.phamth@gmail.com |
| **171.253.187.184** | gam.phamth@gmail.com |
| **118.70.42.125** | gam.phamth@gmail.com |
| **2402:800:4202:1db:980d:650d:81df:bb7a** | gam.phamth@gmail.com |
| **2402:800:4340:c941:8dd:db9a:dab2:2d23** | gam.phamth@gmail.com |
| **247.247.183.156** | gam.phamth@gmail.com |
| **171.231.96.129** | gam.phamth@gmail.com |
| **2402:800:4340:c941:84dc:8b9e:d7dd:4b81** | gam.phamth@gmail.com |
| **254.229.113.254** | gam.phamth@gmail.com |
| **2402:800:416f:1afd:718a:9ade:5097:f1ee** | gam.phamth@gmail.com |
| **2402:800:61ae:9410:d53e:6727:7d71:5e08** | bqminh93@gmail.com |
| **117.0.198.42** | bqminh93@gmail.com |
| **113.185.47.74** | bqminh93@gmail.com |
| **2402:800:61ae:86c8:94dd:4790:2624:11c3** | bqminh93@gmail.com |
| **113.185.42.210** | bqminh93@gmail.com |
| **117.1.90.28** | bqminh93@gmail.com |
| **2402:800:61ae:98c7:49e2:a644:81ad:a5b6** | bqminh93@gmail.com |
| **117.0.193.232** | bqminh93@gmail.com |
| **253.0.194.205** | bqminh93@gmail.com |
| **103.114.107.179** | bqminh93@gmail.com |
| **117.1.93.34** | bqminh93@gmail.com |
| **2402:800:412d:fd91:471:5aa4:66ed:a834** | bqminh93@gmail.com |
| **171.229.210.60** | bqminh93@gmail.com |
| **171.229.215.190** | bqminh93@gmail.com |
| **14.232.245.169** | bqminh93@gmail.com |
| **117.5.211.213** | bqminh93@gmail.com |
| **42.112.155.104** | bqminh93@gmail.com |
| **222.252.21.23** | bqminh93@gmail.com |
| **42.114.29.145** | bqminh93@gmail.com |
| **2402:800:411d:5864:65b7:dc32:afc:35cd** | bqminh93@gmail.com |

| | |
|---|---|
| **2402:800:61ae:ef70:d91f:c3f:9c2c:3148** | bqminh93@gmail.com |
| **2402:800:61ae:ef70:3186:784c:476f:b589** | bqminh93@gmail.com |
| **2402:800:61ae:d393:4f:8780:8806:3daa** | bqminh93@gmail.com |
| **113.185.107.114** | bqminh93@gmail.com |
| **2402:800:61a7:91cf:e0b4:fae9:15ed:df2e** | bqminh93@gmail.com |
| **171.236.101.15** | bqminh93@gmail.com |
| **171.236.102.144** | bqminh93@gmail.com |
| **113.185.45.47** | bqminh93@gmail.com |
| **171.229.221.181** | bqminh93@gmail.com |
| **42.116.170.98** | bqminh93@gmail.com |
| **2001:ee0:4161:1b15:2c0d:9669:615e:e75d** | minhhoang2193@gmail.com |
| **14.232.245.169** | minhhoang2193@gmail.com |
| **251.155.162.200** | minhhoang2193@gmail.com |
| **113.190.192.223** | minhhoang2193@gmail.com |
| **243.159.14.163** | minhhoang2193@gmail.com |
| **123.16.231.70** | minhhoang2193@gmail.com |
| **244.66.66.95** | minhhoang2193@gmail.com |
| **2001:ee0:4001:c66a:9cb5:bc51:5a20:a9e3** | minhhoang2193@gmail.com |
| **2001:ee0:4001:c66a:49f9:a4dd:8c7e:92c3** | minhhoang2193@gmail.com |
| **2001:ee0:4001:c66a:475:398e:af18:eb74** | minhhoang2193@gmail.com |
| **2001:ee0:4001:c66a:dc92:d286:d73a:c04a** | minhhoang2193@gmail.com |
| **27.67.176.147** | minhhoang2193@gmail.com |
| **171.236.57.172** | minhhoang2193@gmail.com |
| **14.232.245.169** | thuylinh.k53.ftu@gmail.com |
| **196.196.47.138** | chunzhuzhu123@gmail.com |
| **171.236.57.186** | chunzhuzhu123@gmail.com |
| **2402:800:4186:f4e9:68b2:e73f:3119:6054** | chunzhuzhu123@gmail.com |
| **250.154.142.11** | chunzhuzhu123@gmail.com |
| **27.66.142.119** | chunzhuzhu123@gmail.com |
| **14.232.245.169** | chunzhuzhu123@gmail.com |
| **2405:4800:149e:c1a3:60e6:33a1:833b:6080** | chunzhuzhu123@gmail.com |
| **250.39.22.124** | chunzhuzhu123@gmail.com |

| | |
|---|---|
| 118.70.68.175 | chunzhuzhu123@gmail.com |
| 42.116.165.226 | chunzhuzhu123@gmail.com |
| 2405:4800:149e:c1a3:4cd:be4:d1b7:c0e0 | chunzhuzhu123@gmail.com |
| 253.190.111.160 | chunzhuzhu123@gmail.com |
| 118.68.165.80 | chunzhuzhu123@gmail.com |
| 42.118.7.17 | chunzhuzhu123@gmail.com |
| 2402:9d80:224:628f:4153:9894:78be:725c | chunzhuzhu123@gmail.com |
| 113.23.43.53 | chunzhuzhu123@gmail.com |
| 171.236.57.110 | chunzhuzhu123@gmail.com |
| 42.118.11.248 | chunzhuzhu123@gmail.com |
| 27.67.136.9 | chunzhuzhu123@gmail.com |
| 244.66.66.95 | chunzhuzhu123@gmail.com |
| 2001:ee0:4141:aaa3:f83a:bca3:9559:6851 | chunzhuzhu123@gmail.com |
| 2402:9d80:22a:fc66:c59b:cb28:ea34:6b00 | chunzhuzhu123@gmail.com |
| 2001:ee0:4141:b0ec:5983:4d2d:b9:747d | chunzhuzhu123@gmail.com |
| 2402:800:416a:581b:61de:93b2:5055:ed1b | chunzhuzhu123@gmail.com |
| 2402:800:416f:a9e3:60ab:626f:b28a:994c | chunzhuzhu123@gmail.com |
| 59.153.252.39 | chunzhuzhu123@gmail.com |
| 2001:ee0:4141:233d:2944:5637:8bcd:bf30 | chunzhuzhu123@gmail.com |
| 2001:ee0:4161:172c:d83a:b6c7:924c:4572 | chunzhuzhu123@gmail.com |
| 180.93.5.240 | chunzhuzhu123@gmail.com |
| 2402:9d80:246:da23:b1ee:882a:af75:9a4e | chunzhuzhu123@gmail.com |
| 2001:ee0:4141:233d:a96b:1513:4091:7452 | chunzhuzhu123@gmail.com |
| 2402:800:416a:581b:518f:d48:f432:8e90 | chunzhuzhu123@gmail.com |
| 2001:ee0:4141:aaa3:e585:5c35:e4ed:c567 | chunzhuzhu123@gmail.com |
| 117.0.199.252 | chunzhuzhu123@gmail.com |
| 2405:4800:1496:fe81:e028:2fa8:36fe:96ad | chunzhuzhu123@gmail.com |
| 2402:800:4144:29a7:d92e:a42d:1163:ceb9 | chunzhuzhu123@gmail.com |
| 2001:ee0:4141:aaa3:1184:9382:8cd5:18fd | chunzhuzhu123@gmail.com |
| 182.16.103.155 | chunzhuzhu123@gmail.com |
| 123.16.230.91 | chunzhuzhu123@gmail.com |
| 2402:9d80:22b:eeeb:57d:d427:fe8c:580c | chunzhuzhu123@gmail.com |

| | |
|---|---|
| **118.70.42.129** | chunzhuzhu123@gmail.com |
| **118.71.192.47** | chunzhuzhu123@gmail.com |
| **2001:ee0:4161:376:f0b1:3016:5d8f:4d91** | chunzhuzhu123@gmail.com |
| **2402:9d80:22d:5d16:447a:f557:924a:ffd** | chunzhuzhu123@gmail.com |
| **2001:ee0:4141:aaa3:c441:b652:5083:f793** | chunzhuzhu123@gmail.com |
| **2402:800:61ae:98c7:bdec:f412:5c67:e3a0** | chunzhuzhu123@gmail.com |
| **27.72.29.78** | chunzhuzhu123@gmail.com |
| **2001:ee0:4161:6c4f:974:fbbb:fa94:e379** | chunzhuzhu123@gmail.com |
| **2001:ee0:4141:214c:f4f7:7c6a:d8ec:ef62** | chunzhuzhu123@gmail.com |
| **248.181.89.158** | chunzhuzhu123@gmail.com |
| **2001:ee0:4141:60f9:b55c:f46:2372:a1fc** | chunzhuzhu123@gmail.com |
| **2402:800:61ae:b767:3df2:8371:fca3:3733** | chunzhuzhu123@gmail.com |
| **212.103.48.99** | chunzhuzhu123@gmail.com |
| **2402:800:4182:4a04:51b4:c82e:1c96:8a66** | chunzhuzhu123@gmail.com |
| **59.153.253.40** | chunzhuzhu123@gmail.com |
| **254.93.81.35** | chunzhuzhu123@gmail.com |
| **14.232.245.211** | chunzhuzhu123@gmail.com |
| **222.252.21.23** | chunzhuzhu123@gmail.com |
| **247.246.15.196** | chunzhuzhu123@gmail.com |
| **2405:4800:1745:5df:a4eb:8685:b423:f859** | chunzhuzhu123@gmail.com |
| **42.115.206.204** | chunzhuzhu123@gmail.com |
| **155.94.147.229** | chunzhuzhu123@gmail.com |
| **2001:ee0:4141:79d6:30cd:8086:efa8:48d6** | chunzhuzhu123@gmail.com |
| **2402:800:417c:2fb1:96:e4f:e1f:86cb** | chunzhuzhu123@gmail.com |
| **155.94.147.199** | chunzhuzhu123@gmail.com |
| **2405:4800:1745:5df:313b:be0f:62be:c47a** | chunzhuzhu123@gmail.com |
| **92.38.148.54** | chunzhuzhu123@gmail.com |
| **158.222.6.129** | chunzhuzhu123@gmail.com |
| **14.231.159.56** | chunzhuzhu123@gmail.com |
| **27.76.200.185** | chunzhuzhu123@gmail.com |
| **103.207.36.120** | chunzhuzhu123@gmail.com |
| **27.67.23.13** | chunzhuzhu123@gmail.com |

| | |
|---|---|
| **2402:800:411e:7dca:5527:e19f:cddd:2e9e** | chunzhuzhu123@gmail.com |
| **251.155.162.200** | chunzhuzhu123@gmail.com |
| **14.231.198.49** | chunzhuzhu123@gmail.com |
| **2001:ee0:4161:6c4f:a47e:326:616e:91ab** | chunzhuzhu123@gmail.com |
| **14.177.253.70** | chunzhuzhu123@gmail.com |
| **27.67.189.136** | chunzhuzhu123@gmail.com |
| **67.220.183.10** | chunzhuzhu123@gmail.com |
| **247.232.235.158** | chunzhuzhu123@gmail.com |
| **2001:ee0:4001:c66a:9cb5:bc51:5a20:a9e3** | chunzhuzhu123@gmail.com |
| **2001:ee0:4161:6c4f:60bf:f3a3:439f:ef86** | chunzhuzhu123@gmail.com |
| **244.86.16.105** | chunzhuzhu123@gmail.com |
| **2001:ee0:4001:c66a:ed85:97b:62ed:a229** | chunzhuzhu123@gmail.com |
| **158.222.6.222** | chunzhuzhu123@gmail.com |
| **171.255.65.42** | chunzhuzhu123@gmail.com |
| **2402:800:412d:d079:b530:8ee9:a0d:6263** | chunzhuzhu123@gmail.com |
| **27.67.5.49** | chunzhuzhu123@gmail.com |
| **183.81.97.152** | chunzhuzhu123@gmail.com |
| **195.206.104.106** | chunzhuzhu123@gmail.com |
| **117.0.193.232** | chunzhuzhu123@gmail.com |
| **27.67.35.195** | chunzhuzhu123@gmail.com |
| **2402:800:4142:60b3:715b:92f0:1ca6:ff1d** | chunzhuzhu123@gmail.com |
| **1.55.239.203** | chunzhuzhu123@gmail.com |
| **118.70.68.222** | chunzhuzhu123@gmail.com |
| **2402:800:416b:87f8:1c76:ce78:f1b0:2c54** | chunzhuzhu123@gmail.com |
| **180.93.4.144** | chunzhuzhu123@gmail.com |
| **2001:ee0:4001:c66a:412f:1610:91a8:ae14** | chunzhuzhu123@gmail.com |
| **2001:ee0:4161:6c4f:1c08:882e:e9d8:d0e7** | chunzhuzhu123@gmail.com |
| **247.247.95.226** | chunzhuzhu123@gmail.com |
| **27.67.133.188** | chunzhuzhu123@gmail.com |
| **2001:ee0:4161:6c4f:9979:8aa:f44c:3176** | chunzhuzhu123@gmail.com |
| **113.23.42.201** | chunzhuzhu123@gmail.com |
| **2001:ee0:4141:aaa3:346a:ab2a:cbff:ced2** | chunzhuzhu123@gmail.com |

| | |
|---|---|
| **2001:ee0:4161:6c4f:b806:b114:1552:4ed2** | chunzhuzhu123@gmail.com |
| **242.242.65.255** | chunzhuzhu123@gmail.com |
| **2001:ee0:4001:c66a:59c2:48b6:d407:96dd** | chunzhuzhu123@gmail.com |
| **2001:ee0:4161:b39b:fdce:e887:d36f:d3a5** | chunzhuzhu123@gmail.com |
| **171.247.184.124** | anhsabmt@gmail.com |
| **171.247.156.88** | anhsabmt@gmail.com |
| **171.253.138.203** | anhsabmt@gmail.com |
| **171.236.213.95** | anhsabmt@gmail.com |
| **171.236.245.250** | anhsabmt@gmail.com |
| **171.253.22.231** | anhsabmt@gmail.com |
| **203.205.29.220** | anhsabmt@gmail.com |
| **95.179.184.113** | anhsabmt@gmail.com |
| **171.253.178.250** | anhsabmt@gmail.com |
| **171.236.209.100** | anhsabmt@gmail.com |
| **113.165.167.192** | anhsabmt@gmail.com |
| **171.247.176.109** | anhsabmt@gmail.com |
| **113.161.32.135** | anhsabmt@gmail.com |
| **42.118.242.221** | anhsabmt@gmail.com |
| **2001:ee0:4da9:8960:7c30:34a7:8abe:5bec** | anhsabmt@gmail.com |
| **171.247.166.86** | anhsabmt@gmail.com |
| **171.247.150.200** | anhsabmt@gmail.com |
| **113.170.219.135** | anhsabmt@gmail.com |
| **8.12.18.184** | anhsabmt@gmail.com |
| **2402:800:631c:4f7a:7cc8:6184:5101:466e** | anhsabmt@gmail.com |
| **149.28.155.162** | anhsabmt@gmail.com |
| **171.247.146.33** | anhsabmt@gmail.com |
| **171.247.159.242** | anhsabmt@gmail.com |
| **45.63.92.215** | anhsabmt@gmail.com |
| **139.180.209.151** | anhsabmt@gmail.com |
| **171.235.165.90** | anhsabmt@gmail.com |
| **171.226.44.71** | anhsabmt@gmail.com |
| **125.234.114.174** | anhsabmt@gmail.com |

| | |
|---|---|
| **27.74.10.86** | anhsabmt@gmail.com |
| **171.236.210.152** | anhsabmt@gmail.com |
| **113.176.210.133** | anhsabmt@gmail.com |
| **171.236.89.246** | hangminh3011@gmail.com |
| **27.73.251.82** | hangminh3011@gmail.com |
| **14.248.133.92** | hangminh3011@gmail.com |
| **103.89.90.13** | hangminh3011@gmail.com |
| **113.190.139.171** | hangminh3011@gmail.com |
| **123.16.230.240** | hangminh3011@gmail.com |
| **116.104.88.133** | hangminh3011@gmail.com |
| **249.36.168.54** | hangminh3011@gmail.com |
| **23.227.142.218** | hangminh3011@gmail.com |
| **243.177.86.131** | hangminh3011@gmail.com |
| **27.67.18.118** | hangminh3011@gmail.com |
| **123.16.228.142** | hangminh3011@gmail.com |
| **117.0.196.29** | hangminh3011@gmail.com |
| **27.76.200.192** | hangminh3011@gmail.com |
| **118.70.116.169** | hangminh3011@gmail.com |
| **245.133.229.51** | hangminh3011@gmail.com |
| **244.223.182.120** | hangminh3011@gmail.com |
| **27.72.97.238** | hangminh3011@gmail.com |
| **123.16.156.186** | hangminh3011@gmail.com |
| **2001:ee0:4161:9033:6141:cdce:445e:bb8b** | hangminh3011@gmail.com |
| **2402:800:4154:c27c:45cf:19:9e54:da9d** | hangminh3011@gmail.com |
| **180.129.71.163** | hangminh3011@gmail.com |
| **183.90.37.252** | hangminh3011@gmail.com |
| **49.245.22.220** | hangminh3011@gmail.com |
| **14.248.143.250** | hangminh3011@gmail.com |
| **123.16.152.84** | hangminh3011@gmail.com |
| **2402:800:61ae:b708:813a:e22:a8d7:8bdd** | hangminh3011@gmail.com |
| **123.16.230.91** | hangminh3011@gmail.com |
| **202.151.171.84** | hangminh3011@gmail.com |

| | |
|---|---|
| **27.72.29.78** | hangminh3011@gmail.com |
| **14.232.245.169** | hangminh3011@gmail.com |
| **2402:800:4197:8a3e:813d:aa22:f2b7:d041** | hangminh3011@gmail.com |
| **176.113.72.184** | hangminh3011@gmail.com |
| **2402:800:61ae:8d41:fd7f:f087:6757:8cf9** | hangminh3011@gmail.com |
| **222.252.21.23** | hangminh3011@gmail.com |
| **202.183.241.2** | hangminh3011@gmail.com |
| **14.232.245.169** | kh27195@gmail.com |
| **222.252.21.23** | kh27195@gmail.com |
| **116.96.81.49** | kh27195@gmail.com |
| **171.234.213.94** | kh27195@gmail.com |
| **27.73.103.12** | kh27195@gmail.com |
| **58.186.97.34** | kh27195@gmail.com |
| **171.224.180.32** | kh27195@gmail.com |
| **171.224.178.87** | kh27195@gmail.com |
| **14.232.245.169** | thunguyen.gyc@gmail.com |
| **42.112.149.191** | lytran.am.2019@gmail.com |
| **2402:800:6118:2de2:e043:cc44:7117:e8ba** | lytran.am.2019@gmail.com |
| **14.232.245.169** | lytran.am.2019@gmail.com |
| **222.252.21.23** | lytran.am.2019@gmail.com |
| **14.177.87.166** | lytran.am.2019@gmail.com |
| **252.114.205.58** | lytran.am.2019@gmail.com |
| **243.110.47.124** | lytran.am.2019@gmail.com |
| **2405:4800:171e:cf12:cdd6:a875:a7af:8af7** | lytran.am.2019@gmail.com |
| **2405:4800:171e:f4a8:70e3:31aa:36cd:632e** | lytran.am.2019@gmail.com |
| **183.81.71.26** | lytran.am.2019@gmail.com |
| **27.79.170.126** | lytran.am.2019@gmail.com |
| **14.232.245.211** | lytran.am.2019@gmail.com |
| **42.114.12.205** | lytran.am.2019@gmail.com |
| **183.81.120.168** | lytran.am.2019@gmail.com |
| **23.227.142.218** | lytran.am.2019@gmail.com |
| **118.70.42.74** | lytran.am.2019@gmail.com |

| | |
|---|---|
| **2405:4800:171e:e593:d40a:bd0e:5760:40b** | lytran.am.2019@gmail.com |
| **2405:4800:170f:1646:d516:20b9:5e51:be2b** | lytran.am.2019@gmail.com |
| **2405:4800:172c:5070:3097:225a:ba1b:b2c3** | lytran.am.2019@gmail.com |
| **2405:4800:170f:1646:e489:7109:3847:4586** | lytran.am.2019@gmail.com |
| **1.53.8.214** | lytran.am.2019@gmail.com |
| **14.232.245.169** | thaothao210797@gmail.com |
| **222.252.21.23** | dieuhuyenle9897@gmail.com |
| **14.232.245.169** | dieuhuyenle9897@gmail.com |
| **23.227.142.218** | dieuhuyenle9897@gmail.com |
| **2.58.194.141** | dieuhuyenle9897@gmail.com |
| **14.232.245.211** | dieuhuyenle9897@gmail.com |
| **222.252.21.23** | ketoan.avocado@gmail.com |
| **14.232.245.169** | ketoan.avocado@gmail.com |
| **14.226.252.174** | ninhvietngoc@gmail.com |
| **103.199.37.227** | ninhvietngoc@gmail.com |
| **5.62.58.239** | ninhvietngoc@gmail.com |
| **5.62.59.85** | ninhvietngoc@gmail.com |
| **14.226.233.145** | ninhvietngoc@gmail.com |
| **5.62.57.106** | ninhvietngoc@gmail.com |
| **14.226.252.12** | ninhvietngoc@gmail.com |
| **5.62.59.86** | ninhvietngoc@gmail.com |
| **14.226.233.203** | ninhvietngoc@gmail.com |
| **116.100.196.21** | ninhvietngoc@gmail.com |
| **14.226.252.20** | ninhvietngoc@gmail.com |
| **2402:800:6349:32e8:5580:636a:ae9b:8f4f** | ninhvietngoc@gmail.com |
| **14.226.233.192** | ninhvietngoc@gmail.com |
| **115.73.65.144** | toanntq@gmail.com |
| **171.226.226.116** | toanntq@gmail.com |
| **103.9.76.220** | toanntq@gmail.com |
| **27.64.204.141** | toanntq@gmail.com |
| **171.250.4.203** | toanntq@gmail.com |
| **27.64.193.141** | toanntq@gmail.com |

| | |
|---|---|
| **222.252.21.23** | huongmo411@gmail.com |
| **123.27.15.70** | huongmo411@gmail.com |
| **14.232.245.169** | vandinh.am96@gmail.com |
| **1.54.199.72** | vandinh.am96@gmail.com |
| **42.114.30.253** | vandinh.am96@gmail.com |
| **222.252.21.23** | nguyenhongthai2497@gmail.com |
| **14.232.245.169** | nguyenhongthai2497@gmail.com |
| **2402:800:610d:bc47:e8b5:609d:d2ab:9270** | nguyenhongthai2497@gmail.com |
| **2402:800:610d:bc47:41de:13c8:cdb7:95a6** | nguyenhongthai2497@gmail.com |
| **2001:ee0:471a:8d90:944c:711b:da74:82f0** | nguyenhongthai2497@gmail.com |
| **2402:800:610d:2fcc:1c3:e602:c648:874e** | nguyenhongthai2497@gmail.com |
| **243.166.20.157** | nguyenhongthai2497@gmail.com |
| **42.112.181.98** | nguyenhongthai2497@gmail.com |
| **2402:800:610d:9e1d:5c2e:a9df:26d7:f9ec** | nguyenhongthai2497@gmail.com |
| **27.79.69.182** | vtkteam2019@gmail.com |
| **2402:800:6232:b6ab:b435:babb:1e59:a27b** | vtkteam2019@gmail.com |
| **27.78.223.45** | vtkteam2019@gmail.com |
| **27.75.104.166** | vtkteam2019@gmail.com |
| **247.126.131.17** | vtkteam2019@gmail.com |
| **2402:800:6232:51aa:3df9:c699:feed:34cd** | vtkteam2019@gmail.com |
| **2402:800:6232:51aa:291e:342:1c2:ce96** | vtkteam2019@gmail.com |
| **2402:800:6232:7a84:4043:e2e4:160e:3c77** | vtkteam2019@gmail.com |
| **27.78.216.129** | vtkteam2019@gmail.com |
| **2402:800:6232:77d0:10f8:497d:7561:9226** | vtkteam2019@gmail.com |
| **115.74.6.196** | vtkteam2019@gmail.com |
| **2402:800:6232:77d0:6534:8024:ccce:70ff** | vtkteam2019@gmail.com |
| **2001:ee0:451f:3bc0:cc88:1b:caaf:95ce** | vtkteam2019@gmail.com |
| **171.249.238.178** | vtkteam2019@gmail.com |
| **171.239.188.204** | vtkteam2019@gmail.com |
| **2402:800:6232:15c9:a168:576c:1bed:1e5a** | vtkteam2019@gmail.com |
| **115.74.17.8** | vtkteam2019@gmail.com |
| **2402:800:6232:5063:83b:b218:3adc:4a34** | vtkteam2019@gmail.com |

| | |
|---|---|
| **115.74.36.98** | vtkteam2019@gmail.com |
| **171.232.64.213** | vtkteam2019@gmail.com |
| **2402:800:6232:e633:159f:84c5:b8d2:c5bf** | vtkteam2019@gmail.com |
| **171.232.50.74** | vtkteam2019@gmail.com |
| **171.239.142.59** | vtkteam2019@gmail.com |
| **115.78.11.64** | vtkteam2019@gmail.com |
| **2402:800:6232:9aea:2017:1a65:e805:28b4** | vtkteam2019@gmail.com |
| **2402:800:6232:9aea:9dd:d31d:3a4c:bc56** | vtkteam2019@gmail.com |
| **2402:800:6232:9aea:c567:f128:87b7:93da** | vtkteam2019@gmail.com |
| **14.232.245.211** | teamggshopping@gmail.com |
| **2405:4800:1096:b1b1:48ee:41be:b02:e54** | teamggshopping@gmail.com |
| **222.252.21.23** | teamggshopping@gmail.com |
| **2405:4800:109e:cd8d:c90a:d121:86dc:f0a** | teamggshopping@gmail.com |
| **2405:4800:1096:c297:75b6:37bb:b59f:fd2** | teamggshopping@gmail.com |
| **14.232.245.169** | teamggshopping@gmail.com |
| **246.73.149.7** | teamggshopping@gmail.com |
| **240.36.239.159** | teamggshopping@gmail.com |
| **254.210.25.208** | teamggshopping@gmail.com |
| **2405:4800:109e:be48:95bc:5356:a51:6df5** | teamggshopping@gmail.com |
| **2405:4800:109e:be48:b8fe:f003:632f:7b77** | teamggshopping@gmail.com |
| **2405:4800:109e:b56f:8d68:3225:609f:e32c** | teamggshopping@gmail.com |
| **2405:4800:109e:bae9:8513:d6dd:e602:85a8** | teamggshopping@gmail.com |
| **116.102.183.61** | nbteam2019@gmail.com |
| **27.64.137.125** | nbteam2019@gmail.com |
| **171.253.194.86** | nbteam2019@gmail.com |
| **118.68.201.158** | nbteam2019@gmail.com |
| **116.102.66.119** | nbteam2019@gmail.com |
| **115.72.228.35** | nbteam2019@gmail.com |
| **171.253.192.210** | nbteam2019@gmail.com |
| **171.253.220.237** | nbteam2019@gmail.com |
| **14.169.46.137** | nbteam2019@gmail.com |
| **116.102.181.175** | nbteam2019@gmail.com |

| | |
|---|---|
| **171.236.72.40** | nbteam2019@gmail.com |
| **171.236.72.179** | nbteam2019@gmail.com |
| **2402:800:6313:b9b5:445b:8fcd:b87b:7ae3** | nbteam2019@gmail.com |
| **27.77.191.196** | nbteam2019@gmail.com |
| **27.77.177.226** | nbteam2019@gmail.com |
| **2402:9d80:312:e617:1096:c719:bfa9:d24c** | nbteam2019@gmail.com |
| **27.75.100.2** | nbteam2019@gmail.com |
| **2001:ee0:5773:4fe0:b56e:56e8:ec04:e6f8** | nbteam2019@gmail.com |
| **103.53.231.222** | nbteam2019@gmail.com |
| **118.68.96.206** | nbteam2019@gmail.com |
| **171.253.216.112** | nbteam2019@gmail.com |
| **42.119.101.70** | nbteam2019@gmail.com |
| **42.119.95.233** | nbteam2019@gmail.com |
| **171.253.222.101** | nbteam2019@gmail.com |
| **14.228.55.16** | chanh.avocado@gmail.com |
| **14.232.245.169** | chanh.avocado@gmail.com |
| **27.77.177.226** | haiaunguyen91@gmail.com |
| **171.227.246.240** | haiaunguyen91@gmail.com |
| **171.239.142.102** | haiaunguyen91@gmail.com |
| **171.239.138.217** | haiaunguyen91@gmail.com |
| **171.232.65.98** | haiaunguyen91@gmail.com |
| **27.75.101.142** | haiaunguyen91@gmail.com |
| **27.78.222.2** | haiaunguyen91@gmail.com |
| **14.187.68.197** | haiaunguyen91@gmail.com |
| **14.187.147.202** | haiaunguyen91@gmail.com |
| **14.187.167.141** | haiaunguyen91@gmail.com |
| **171.236.72.178** | haiaunguyen91@gmail.com |
| **14.187.172.78** | haiaunguyen91@gmail.com |
| **27.64.137.125** | hoainammai8m@gmail.com |
| **118.68.201.158** | hoainammai8m@gmail.com |
| **42.119.145.226** | hoainammai8m@gmail.com |
| **118.68.107.147** | hoainammai8m@gmail.com |

| | |
|---|---|
| **14.161.30.18** | hoainammai8m@gmail.com |
| **115.72.228.35** | hoainammai8m@gmail.com |
| **1.52.33.180** | hoainammai8m@gmail.com |
| **1.54.8.25** | hoainammai8m@gmail.com |
| **118.71.170.104** | hoainammai8m@gmail.com |
| **42.115.141.14** | hoainammai8m@gmail.com |
| **27.77.177.226** | hoainammai8m@gmail.com |
| **27.75.100.2** | hoainammai8m@gmail.com |
| **118.68.96.206** | hoainammai8m@gmail.com |
| **2402:9d80:312:e617:1096:c719:bfa9:d24c** | hoainammai8m@gmail.com |
| **42.119.95.233** | hoainammai8m@gmail.com |
| **27.77.177.226** | nhminh89vn@gmail.com |
| **116.102.183.61** | nhminh89vn@gmail.com |
| **14.232.245.169** | khuonglogan@gmail.com |
| **212.103.48.99** | khuonglogan@gmail.com |
| **59.153.254.6** | minh14vn@gmail.com |
| **59.153.253.229** | minh14vn@gmail.com |
| **171.239.55.97** | ngminh_hai@taphuan.vn |
| **2402:800:6313:e34f:39a1:3138:9848:bb97** | ngminh_hai@taphuan.vn |
| **113.161.238.171** | ngminh_hai@taphuan.vn |
| **27.68.109.151** | ngminh_hai@taphuan.vn |
| **2402:800:639d:d434:ad6f:43ff:30c:7366** | ngminh_hai@taphuan.vn |
| **125.214.60.114** | ngminh_hai@taphuan.vn |
| **2001:ee0:53b9:1930:4d05:8e17:9b07:338c** | anonymous7585@gmail.com |
| **2001:ee0:53b6:700:f12e:8090:db60:b1c5** | anonymous7585@gmail.com |
| **14.232.245.169** | phanga602@gmail.com |
| **183.81.7.64** | phanga602@gmail.com |
| **255.223.117.118** | phanga602@gmail.com |
| **118.71.168.212** | phanga602@gmail.com |
| **42.115.207.58** | phanga602@gmail.com |
| **14.232.245.169** | tranhaiads1990@gmail.com |
| **1.55.94.102** | tranhaiads1990@gmail.com |

| | |
|---|---|
| 222.252.21.23 | doanphuongthao96.neu@gmail.com |
| 2402:800:61a9:a7cf:3cde:cd12:475d:d5e1 | doanphuongthao96.neu@gmail.com |
| 14.162.144.128 | doanphuongthao96.neu@gmail.com |
| 14.232.245.169 | datbq.2213@gmail.com |
| 14.232.245.169 | chuclt1605@gmail.com |
| 254.172.52.135 | chuclt1605@gmail.com |
| 42.119.212.139 | chuclt1605@gmail.com |
| 222.252.22.212 | chuclt1605@gmail.com |
| 14.232.245.169 | ngocbi.yesneu@gmail.com |
| 2001:ee0:4baf:7c80:74ba:c24f:e6dd:7af9 | iam7dum@gmail.com |
| 2001:ee0:4ba4:8e0:b01a:197b:3154:e442 | iam7dum@gmail.com |
| 2001:ee0:4ba4:8e0:c519:d9e8:4d9:245f | iam7dum@gmail.com |
| 2001:ee0:4ba4:8e0:441e:93b3:fa36:6a40 | iam7dum@gmail.com |
| 2001:ee0:4baa:ef80:d041:b88d:1046:f4dc | iam7dum@gmail.com |
| 2001:ee0:4bab:5320:5100:dbff:3d94:255e | iam7dum@gmail.com |
| 2001:ee0:4bab:5320:d1e2:42b5:921d:dd98 | iam7dum@gmail.com |
| 2001:ee0:4bad:b3d0:2d2a:3db6:a2a8:8799 | iam7dum@gmail.com |
| 2001:ee0:4bad:b3d0:b93f:396f:4fbb:adad | iam7dum@gmail.com |
| 242.40.25.101 | iam7dum@gmail.com |
| 252.247.16.249 | iam7dum@gmail.com |
| 14.174.7.253 | iam7dum@gmail.com |
| 2001:ee0:4ba9:5d00:983c:5b84:4d48:ec79 | iam7dum@gmail.com |
| 2001:ee0:4ba9:5d00:b52c:4ead:7c0:42a6 | iam7dum@gmail.com |
| 2001:ee0:4ba9:5d00:2c7f:615e:d86d:e6b9 | iam7dum@gmail.com |
| 2001:ee0:4bab:6d0:158a:8e48:a2b6:2657 | iam7dum@gmail.com |
| 2001:ee0:4bac:7f50:a5c8:9f6b:e420:ab1e | iam7dum@gmail.com |
| 3.15.171.178 | iam7dum@gmail.com |
| 2605:e000:150e:d8:916a:3785:1cea:4890 | iam7dum@gmail.com |
| 2001:ee0:4bac:7f50:158a:8e48:a2b6:2657 | iam7dum@gmail.com |
| 2001:ee0:4baa:8be0:28e3:577b:5436:d382 | iam7dum@gmail.com |
| 2001:ee0:4ba3:bce0:d5e6:af14:753:b7dc | iam7dum@gmail.com |
| 2001:ee0:4ba3:bce0:f594:fd4c:1c80:474b | iam7dum@gmail.com |

| | |
|---|---|
| **2001:ee0:4ba3:bce0:c41d:d977:1047:1647** | iam7dum@gmail.com |
| **2001:ee0:4bac:de20:158a:8e48:a2b6:2657** | iam7dum@gmail.com |
| **23.104.158.100** | getteesshirts@gmail.com |
| **27.153.203.203** | getteesshirts@gmail.com |
| **112.51.195.189** | getteesshirts@gmail.com |
| **223.104.48.191** | getteesshirts@gmail.com |
| **59.58.136.158** | getteesshirts@gmail.com |
| **112.51.195.172** | getteesshirts@gmail.com |
| **240e:d0:d88c:8f00:b832:8d4b:870b:1e84** | getteesshirts@gmail.com |
| **223.104.48.229** | getteesshirts@gmail.com |
| **222.77.240.255** | getteesshirts@gmail.com |
| **240e:d0:d8a6:bd00:d4a0:c45b:1a77:78d6** | getteesshirts@gmail.com |
| **112.51.194.17** | getteesshirts@gmail.com |
| **223.104.47.232** | getteesshirts@gmail.com |
| **59.58.138.108** | getteesshirts@gmail.com |
| **223.104.48.111** | getteesshirts@gmail.com |
| **153.126.162.8** | getteesshirts@gmail.com |
| **240e:d0:d898:4e00:8dea:2c8a:5d7b:b21c** | getteesshirts@gmail.com |
| **223.104.48.43** | getteesshirts@gmail.com |
| **59.58.137.165** | getteesshirts@gmail.com |
| **240e:d0:d8a7:100:8d1e:29c:75e3:4259** | getteesshirts@gmail.com |
| **112.51.194.78** | getteesshirts@gmail.com |
| **59.120.117.242** | getteesshirts@gmail.com |
| **59.58.138.15** | getteesshirts@gmail.com |
| **220.141.66.33** | getteesshirts@gmail.com |
| **240e:d0:d89d:a00:fc79:f02d:3e82:f230** | getteesshirts@gmail.com |
| **96.44.183.51** | getteesshirts@gmail.com |
| **183.253.65.164** | getteesshirts@gmail.com |
| **47.74.191.244** | getteesshirts@gmail.com |
| **112.111.165.153** | getteesshirts@gmail.com |
| **112.51.193.131** | getteesshirts@gmail.com |
| **240e:d0:da07:3e00:7451:5234:26c5:178** | getteesshirts@gmail.com |

| | |
|---|---|
| 59.58.138.96 | getteesshirts@gmail.com |
| 183.253.66.62 | getteesshirts@gmail.com |
| 112.111.165.253 | getteesshirts@gmail.com |
| 64.71.133.169 | getteesshirts@gmail.com |
| 58.22.113.58 | getteesshirts@gmail.com |
| 59.59.232.170 | getteesshirts@gmail.com |
| 223.104.48.93 | getteesshirts@gmail.com |
| 45.79.114.165 | getteesshirts@gmail.com |
| 112.51.194.144 | getteesshirts@gmail.com |
| 59.58.139.229 | getteesshirts@gmail.com |
| 103.207.39.32 | info.trueholiday21@gmail.com |
| 192.227.78.173 | info.trueholiday21@gmail.com |
| 1.55.109.76 | info.trueholiday21@gmail.com |
| 103.138.108.56 | info.trueholiday21@gmail.com |
| 2402:9d80:227:617e:ed51:41d5:bfd2:3520 | info.trueholiday21@gmail.com |
| 222.252.115.247 | info.trueholiday21@gmail.com |
| 14.162.201.75 | info.trueholiday21@gmail.com |
| 2402:9d80:247:21c6:b94d:eff:661f:5496 | info.trueholiday21@gmail.com |
| 183.81.71.30 | info.trueholiday21@gmail.com |
| 123.16.230.85 | info.trueholiday21@gmail.com |
| 171.241.38.167 | info.trueholiday21@gmail.com |
| 42.113.156.134 | info.trueholiday21@gmail.com |
| 2402:9d80:24b:b3d1:18aa:f5cd:42d3:b329 | info.trueholiday21@gmail.com |
| 14.162.190.65 | info.trueholiday21@gmail.com |
| 2402:9d80:217:ec2f:c5ef:befe:f29d:6919 | info.trueholiday21@gmail.com |
| 118.71.172.32 | info.trueholiday21@gmail.com |
| 59.153.241.185 | info.trueholiday21@gmail.com |
| 14.248.136.109 | info.trueholiday21@gmail.com |
| 14.162.179.58 | info.trueholiday21@gmail.com |
| 75.132.8.148 | info.trueholiday21@gmail.com |
| 50.192.151.122 | info.trueholiday21@gmail.com |
| 252.247.16.249 | hongnhb.rtbed@gmail.com |

| | |
|---|---|
| 2001:ee0:4ba9:f500:e483:a918:e39f:a7c1 | hongnhb.rtbed@gmail.com |
| 2001:ee0:4ba9:f500:c8e:7e95:15c0:5bba | hongnhb.rtbed@gmail.com |
| 2001:ee0:4bb4:8990:d5ed:5c1c:d938:9119 | hongnhb.rtbed@gmail.com |
| 2001:ee0:4ba9:5d00:a191:d1ec:f152:880 | hongnhb.rtbed@gmail.com |
| 2001:ee0:4ba2:74c0:a5b2:4dfe:2c21:b1e8 | hongnhb.rtbed@gmail.com |
| 14.254.253.60 | hongnhb.rtbed@gmail.com |
| 59.153.253.201 | vickyvustylist@gmail.com |
| 42.114.191.119 | vickyvustylist@gmail.com |
| 1.52.142.145 | vickyvustylist@gmail.com |
| 27.67.141.253 | vickyvustylist@gmail.com |
| 59.153.241.208 | vickyvustylist@gmail.com |
| 123.16.145.228 | vickyvustylist@gmail.com |
| 42.113.84.5 | vickyvustylist@gmail.com |
| 59.153.254.100 | vickyvustylist@gmail.com |
| 59.153.237.240 | vickyvustylist@gmail.com |
| 123.16.233.91 | vickyvustylist@gmail.com |
| 59.153.240.115 | vickyvustylist@gmail.com |
| 59.153.252.181 | vickyvustylist@gmail.com |
| 59.153.238.47 | vickyvustylist@gmail.com |
| 59.153.244.38 | vickyvustylist@gmail.com |
| 59.153.238.36 | vickyvustylist@gmail.com |
| 35.223.65.79 | vickyvustylist@gmail.com |
| 59.153.235.218 | vickyvustylist@gmail.com |
| 59.153.245.38 | vickyvustylist@gmail.com |
| 2402:800:415a:cf6d:8809:46d1:359a:fcec | vickyvustylist@gmail.com |
| 35.236.33.136 | vickyvustylist@gmail.com |
| 59.153.238.38 | vickyvustylist@gmail.com |
| 113.190.223.35 | vickyvustylist@gmail.com |
| 14.232.239.236 | vickyvustylist@gmail.com |
| 59.153.234.154 | vickyvustylist@gmail.com |
| 59.153.240.163 | vickyvustylist@gmail.com |
| 59.153.244.138 | vickyvustylist@gmail.com |

| | |
|---|---|
| **59.153.241.95** | vickyvustylist@gmail.com |
| **72.52.87.195** | vickyvustylist@gmail.com |
| **2001:19f0:ac01:848:943d:f7fc:4151:3af8** | vickyvustylist@gmail.com |
| **59.153.237.151** | vickyvustylist@gmail.com |
| **14.231.197.162** | vickyvustylist@gmail.com |
| **59.153.245.138** | vickyvustylist@gmail.com |
| **59.153.241.142** | vickyvustylist@gmail.com |
| **103.133.105.253** | vickyvustylist@gmail.com |
| **59.153.234.226** | vickyvustylist@gmail.com |
| **59.153.235.188** | vickyvustylist@gmail.com |
| **14.177.157.7** | vickyvustylist@gmail.com |
| **59.153.235.185** | vickyvustylist@gmail.com |
| **2402:800:6101:50c8:79e7:4ef6:17f3:88c9** | vickyvustylist@gmail.com |
| **14.231.150.95** | vickyvustylist@gmail.com |
| **42.113.84.115** | vickyvustylist@gmail.com |
| **14.248.70.12** | vickyvustylist@gmail.com |
| **14.231.146.52** | vickyvustylist@gmail.com |
| **59.153.241.60** | vickyvustylist@gmail.com |
| **59.153.252.211** | vickyvustylist@gmail.com |
| **14.248.105.144** | vickyvustylist@gmail.com |
| **59.153.235.123** | vickyvustylist@gmail.com |
| **59.153.254.211** | vickyvustylist@gmail.com |
| **14.231.135.140** | vickyvustylist@gmail.com |
| **14.162.208.161** | vickyvustylist@gmail.com |
| **59.153.253.92** | vickyvustylist@gmail.com |
| **14.231.196.58** | vickyvustylist@gmail.com |
| **59.153.253.33** | vickyvustylist@gmail.com |
| **59.153.238.92** | vickyvustylist@gmail.com |
| **123.16.252.150** | vickyvustylist@gmail.com |
| **59.153.235.90** | vickyvustylist@gmail.com |
| **59.153.240.18** | vickyvustylist@gmail.com |
| **14.231.162.55** | vickyvustylist@gmail.com |

| | |
|---|---|
| **59.153.234.83** | vickyvustylist@gmail.com |
| **123.16.146.123** | vickyvustylist@gmail.com |
| **59.153.253.155** | vickyvustylist@gmail.com |
| **14.177.248.203** | vickyvustylist@gmail.com |
| **59.153.234.211** | vickyvustylist@gmail.com |
| **2402:800:610d:bc63:dc59:34ed:c225:b9a3** | vickyvustylist@gmail.com |
| **2001:ee0:4101:7f81:399e:1ccb:5eca:fd97** | vickyvustylist@gmail.com |
| **59.153.241.235** | vickyvustylist@gmail.com |
| **59.153.234.169** | vickyvustylist@gmail.com |
| **14.162.151.84** | vickyvustylist@gmail.com |
| **59.153.237.12** | vickyvustylist@gmail.com |
| **2001:ee0:4101:3c55:7177:d0ab:60cc:cdfb** | vickyvustylist@gmail.com |
| **59.153.240.211** | vickyvustylist@gmail.com |
| **171.255.70.77** | vickyvustylist@gmail.com |
| **14.167.111.59** | luunguyen.hufl@gmail.com |
| **2001:ee0:4baf:7c80:c420:11cb:d9fe:e4f2** | luunguyen.hufl@gmail.com |
| **2001:ee0:4ba4:8e0:c420:11cb:d9fe:e4f2** | luunguyen.hufl@gmail.com |
| **2001:ee0:4ba4:8e0:940c:f1b2:6a58:9c83** | luunguyen.hufl@gmail.com |
| **2001:ee0:4ba4:8e0:7da6:4092:810c:c65d** | luunguyen.hufl@gmail.com |
| **2001:ee0:4baa:ef80:79a1:1782:6bd:e6bb** | luunguyen.hufl@gmail.com |
| **2001:ee0:4ba6:4300:6d53:b98c:a3a2:13de** | luunguyen.hufl@gmail.com |
| **2001:ee0:4ba6:4300:75b8:c2b0:8464:8402** | luunguyen.hufl@gmail.com |
| **2001:ee0:4bab:5320:1576:2b0b:7066:821a** | luunguyen.hufl@gmail.com |
| **2001:ee0:4bab:5320:95b3:9781:6205:d9c6** | luunguyen.hufl@gmail.com |
| **2001:ee0:4bad:b3d0:95b3:9781:6205:d9c6** | luunguyen.hufl@gmail.com |
| **2001:ee0:4bad:b3d0:6cd8:84bc:413e:8fb5** | luunguyen.hufl@gmail.com |
| **252.247.16.249** | luunguyen.hufl@gmail.com |
| **2001:ee0:4ba3:6b60:5916:51a3:7dd1:f305** | luunguyen.hufl@gmail.com |
| **2001:ee0:4ba7:60c0:8112:3f7a:a00a:75bc** | luunguyen.hufl@gmail.com |
| **14.250.197.210** | luunguyen.hufl@gmail.com |
| **2001:ee0:4ba9:f500:3c16:3443:f1eb:756f** | luunguyen.hufl@gmail.com |
| **2001:ee0:4bac:fea0:a5d4:ca35:6dfc:5a0a** | luunguyen.hufl@gmail.com |

| | |
|---|---|
| **2001:ee0:4bac:fea0:ac37:f466:712f:8126** | luunguyen.hufl@gmail.com |
| **2001:ee0:4ba9:5d00:ac37:f466:712f:8126** | luunguyen.hufl@gmail.com |
| **2001:ee0:4ba9:5d00:3838:4ace:ec3d:3c53** | luunguyen.hufl@gmail.com |
| **14.250.197.65** | luunguyen.hufl@gmail.com |
| **2001:ee0:4ba9:5d00:acd9:8991:df97:9ea** | luunguyen.hufl@gmail.com |
| **2001:ee0:4ba9:5d00:6de3:5924:92f7:6352** | luunguyen.hufl@gmail.com |
| **2001:ee0:4bab:6d0:8b0:d4e2:ad91:7c5f** | luunguyen.hufl@gmail.com |
| **2001:ee0:4ba2:74c0:6c3e:65f7:271c:dbfc** | luunguyen.hufl@gmail.com |
| **2001:ee0:4bac:7f50:8b0:d4e2:ad91:7c5f** | luunguyen.hufl@gmail.com |
| **2001:ee0:4bab:f190:c8a7:7e2b:b38f:d692** | luunguyen.hufl@gmail.com |
| **2001:ee0:4ba3:bce0:5474:418d:d452:9eca** | luunguyen.hufl@gmail.com |
| **252.247.16.249** | kuxinbro123@gmail.com |
| **2001:ee0:4ba9:f500:ec4d:4798:de24:dd3b** | kuxinbro123@gmail.com |
| **2001:ee0:4ba9:f500:5096:36ea:6756:865b** | kuxinbro123@gmail.com |
| **2001:ee0:4ba9:f500:910e:3ba0:c841:49ec** | kuxinbro123@gmail.com |
| **14.165.52.235** | kuxinbro123@gmail.com |
| **2001:ee0:4bac:fea0:910e:3ba0:c841:49ec** | kuxinbro123@gmail.com |
| **2001:ee0:4ba9:5d00:7418:77f0:274b:8020** | kuxinbro123@gmail.com |
| **2001:ee0:4ba9:5d00:693c:900e:bf86:43b4** | kuxinbro123@gmail.com |
| **2001:ee0:4ba9:5d00:5580:2958:4be6:978b** | kuxinbro123@gmail.com |
| **2001:ee0:4bac:7f50:4c97:cbfe:90b9:1f9b** | kuxinbro123@gmail.com |
| **2001:ee0:4ba3:bce0:2cb9:c2c2:7c45:2f18** | kuxinbro123@gmail.com |
| **2001:ee0:4ba4:8e0:5483:69bf:7c87:69a9** | kuxinbro123@gmail.com |
| **2001:ee0:4ba4:8e0:4c97:cbfe:90b9:1f9b** | kuxinbro123@gmail.com |
| **2001:ee0:4ba6:42d0:c6:2b3c:2524:3abd** | kuxinbro123@gmail.com |
| **14.232.245.169** | clone1.avocado@gmail.com |
| **2001:ee0:4161:172c:9180:1848:a235:2e33** | clone1.avocado@gmail.com |
| **2001:ee0:4161:6c4f:d56c:9c10:b51b:ac4d** | clone1.avocado@gmail.com |
| **2001:ee0:4161:b39b:50bc:6f26:bbba:5366** | clone1.avocado@gmail.com |
| **171.255.116.169** | clone1.avocado@gmail.com |
| **2405:4800:1745:5df:313b:be0f:62be:c47a** | clone1.avocado@gmail.com |
| **222.252.22.212** | clone1.avocado@gmail.com |

| | |
|---|---|
| **2402:800:61a4:e65b:5df1:e3ad:439a:f429** | clone1.avocado@gmail.com |
| **2402:800:61a4:c7c5:39e7:4339:2c11:4803** | clone1.avocado@gmail.com |
| **113.185.45.36** | clone1.avocado@gmail.com |
| **2402:800:61a4:c7c5:a1bd:b146:e7d6:1fb5** | clone1.avocado@gmail.com |
| **2402:800:61a4:c7c5:c40c:3984:e5aa:7aca** | clone1.avocado@gmail.com |
| **113.185.42.18** | clone1.avocado@gmail.com |
| **113.190.139.122** | clone1.avocado@gmail.com |
| **14.232.245.169** | clone2.avocado@gmail.com |
| **118.71.1.149** | clone2.avocado@gmail.com |
| **2001:ee0:47f4:5700:c12a:af17:dbfc:d935** | clone2.avocado@gmail.com |
| **1.53.89.255** | clone2.avocado@gmail.com |
| **42.112.181.124** | clone2.avocado@gmail.com |
| **222.252.22.212** | clone2.avocado@gmail.com |
| **2001:ee0:47eb:6df0:f9d2:a99b:e657:67c1** | clone2.avocado@gmail.com |
| **2001:ee0:4bab:6d0:158a:8e48:a2b6:2657** | contact@weamerch.com |
| **252.247.16.249** | contact@weamerch.com |
| **2001:ee0:4ba3:bce0:d5e6:af14:753:b7dc** | contact@weamerch.com |
| **118.69.172.149** | contact@weamerch.com |
| **23.242.142.181** | contact@weamerch.com |
| **2402:800:634a:f153:50d9:5f59:3cd0:55b4** | contact@weamerch.com |
| **2405:4800:44d7:46d:ad99:5387:7ada:a718** | contact@weamerch.com |
| **2402:800:432d:1300:1fd6:71ab:7058:94c8** | contact@weamerch.com |
| **2001:ee0:4ba9:f500:8844:5e1b:e9a2:c4f9** | contact@weamerch.com |
| **113.160.66.74** | contact@weamerch.com |
| **113.161.220.145** | contact@weamerch.com |
| **171.253.17.171** | contact@weamerch.com |
| **2402:800:4315:bff0:3879:b31a:9f7e:543** | contact@weamerch.com |
| **37.120.148.94** | contact@weamerch.com |
| **123.23.117.20** | contact@weamerch.com |
| **2405:4800:44d7:c35:4d0:9a5d:8fe6:d289** | contact@weamerch.com |
| **2001:ee0:4ba9:f500:715e:a08:f139:c1d8** | contact@weamerch.com |
| **2001:ee0:4ba9:f500:246e:7383:6b35:692c** | contact@weamerch.com |

| | |
|---|---|
| 2001:ee0:4ba9:f500:c5f8:7333:fa55:f936 | contact@weamerch.com |
| 2001:ee0:4bac:fea0:c5f8:7333:fa55:f936 | contact@weamerch.com |
| 2001:ee0:4bac:fea0:246e:7383:6b35:692c | contact@weamerch.com |
| 2405:4800:44d7:3a1:bd42:b731:c7b8:f4da | contact@weamerch.com |
| 2405:4800:44d7:3a1:b512:5c4e:a39e:1a10 | contact@weamerch.com |
| 2001:ee0:4ba9:5d00:ed28:cf15:ddde:accc | contact@weamerch.com |
| 2001:ee0:4ba9:5d00:b52c:4ead:7c0:42a6 | contact@weamerch.com |
| 14.250.197.65 | contact@weamerch.com |
| 2001:ee0:4ba9:5d00:f03b:5c0:19ea:659c | contact@weamerch.com |
| 2405:4800:44c7:b00:e43e:3dc8:80dd:6841 | contact@weamerch.com |
| 2001:ee0:4ba9:5d00:2c7f:615e:d86d:e6b9 | contact@weamerch.com |
| 2402:800:634a:5e95:4df1:fef1:47f:e76b | contact@weamerch.com |
| 95.142.120.139 | contact@weamerch.com |
| 2405:4800:44c7:b00:9cc0:b6a9:ab8e:6f9d | contact@weamerch.com |
| 2402:800:436d:a680:af4:2eed:6d0e:4c53 | contact@weamerch.com |
| 2001:ee0:4ba9:5d00:158a:8e48:a2b6:2657 | contact@weamerch.com |
| 2001:ee0:4bab:6d0:d418:f2b5:d47:76f6 | contact@weamerch.com |
| 2001:ee0:4ba6:4300:691f:1982:774e:a0a0 | khuevo010203@gmail.com |
| 2001:ee0:4ba6:4300:a9d4:8cd7:460:f7c8 | khuevo010203@gmail.com |
| 2001:ee0:4bab:5320:7d1a:4516:f27a:fc65 | khuevo010203@gmail.com |
| 252.247.16.249 | khuevo010203@gmail.com |
| 2001:ee0:4bad:b3d0:7d1a:4516:f27a:fc65 | khuevo010203@gmail.com |
| 2001:ee0:4bad:b3d0:e442:6425:4c1e:61ae | khuevo010203@gmail.com |
| 2001:ee0:4ba9:f500:ed50:cabf:81a3:9f18 | khuevo010203@gmail.com |
| 2001:ee0:4ba9:f500:6184:b06f:866:232c | khuevo010203@gmail.com |
| 2001:ee0:4ba9:f500:3546:ccb0:2d4:875f | khuevo010203@gmail.com |
| 2001:ee0:4ba9:f500:ac16:c217:6d7d:af3e | khuevo010203@gmail.com |
| 2001:ee0:4ba9:f500:ec22:6299:3d78:530c | khuevo010203@gmail.com |
| 2001:ee0:4ba9:f500:f15b:bd95:f539:23a0 | khuevo010203@gmail.com |
| 2001:ee0:4ba9:f500:844c:e29d:bf1a:d0f6 | khuevo010203@gmail.com |
| 2001:ee0:4ba9:f500:b174:ad1a:4472:668c | khuevo010203@gmail.com |
| 2001:ee0:4ba9:f500:7d44:dac4:2be4:82a1 | khuevo010203@gmail.com |

| | |
|---|---|
| **2001:ee0:4ba9:f500:75a6:e20d:da4d:551f** | khuevo010203@gmail.com |
| **2001:ee0:4ba9:f500:246e:7383:6b35:692c** | khuevo010203@gmail.com |
| **2001:ee0:4bac:fea0:6d65:9d58:356f:207f** | khuevo010203@gmail.com |
| **2001:ee0:4ba9:5d00:6d65:9d58:356f:207f** | khuevo010203@gmail.com |
| **2001:ee0:4ba9:5d00:ac37:f466:712f:8126** | khuevo010203@gmail.com |
| **2001:ee0:4ba9:5d00:f5f9:2c03:8172:fa4c** | khuevo010203@gmail.com |
| **2001:ee0:4ba2:74c0:c130:4ee0:555f:dd4c** | khuevo010203@gmail.com |
| **2001:ee0:4ba2:74c0:ec1b:49ff:34f7:3825** | khuevo010203@gmail.com |
| **2001:ee0:4ba2:74c0:10b0:afbb:67d6:2acb** | khuevo010203@gmail.com |
| **2001:ee0:4bac:7f50:10dd:4c3b:3b50:3115** | khuevo010203@gmail.com |
| **2001:ee0:4baf:e860:cc2a:efea:b6bb:6dd0** | khuevo010203@gmail.com |
| **2001:ee0:4ba9:4380:1dcb:d761:41cd:6bdf** | khuevo010203@gmail.com |
| **2001:ee0:4ba3:bce0:b92a:de93:79e1:5b7a** | khuevo010203@gmail.com |
| **2001:ee0:4ba3:bce0:1514:416c:ad44:85a7** | khuevo010203@gmail.com |
| **2001:ee0:4bab:2c30:e9ff:4987:a84e:2856** | khuevo010203@gmail.com |
| **2001:ee0:4ba4:8e0:1c75:76a9:2044:64f4** | khuevo010203@gmail.com |
| **2001:ee0:4ba4:8e0:147:df0e:f32e:1141** | khuevo010203@gmail.com |
| **2001:ee0:4ba4:8e0:fc23:9521:cfd2:6875** | khuevo010203@gmail.com |
| **2001:ee0:4ba4:8e0:a978:abc:6849:be2c** | khuevo010203@gmail.com |
| **14.162.156.102** | ezmanclothing.staff@gmail.com |
| **14.162.190.65** | ezmanclothing.staff@gmail.com |
| **27.79.240.32** | ezmanclothing.staff@gmail.com |
| **27.79.147.114** | ezmanclothing.staff@gmail.com |
| **2001:ee0:4141:34df:c57a:911f:8066:f407** | ezmanclothing.staff@gmail.com |
| **14.235.106.80** | ezmanclothing.staff@gmail.com |
| **14.188.161.176** | ezmanclothing.staff@gmail.com |
| **2001:ee0:4141:34df:922:1ad9:e6ea:87** | ezmanclothing.staff@gmail.com |
| **113.185.47.117** | ezmanclothing.staff@gmail.com |
| **14.248.136.109** | ezmanclothing.staff@gmail.com |
| **14.162.179.58** | ezmanclothing.staff@gmail.com |
| **103.207.39.188** | ezmanclothing.staff@gmail.com |
| **103.207.39.32** | ezmanclothing.staff@gmail.com |

| | |
|---|---|
| 2001:ee0:4141:f671:3cd1:cb04:437c:91e3 | ezmanclothing.staff@gmail.com |
| 222.252.115.247 | ezmanclothing.staff@gmail.com |
| 113.190.227.68 | ezmanclothing.staff@gmail.com |
| 14.248.147.195 | ezmanclothing.staff@gmail.com |
| 2001:ee0:4141:d6b9:7150:d474:1633:5193 | ezmanclothing.staff@gmail.com |
| 113.22.50.133 | ezmanclothing.staff@gmail.com |
| 14.162.201.75 | ezmanclothing.staff@gmail.com |
| 2001:ee0:4141:49e3:f423:b243:1225:8288 | ezmanclothing.staff@gmail.com |
| 2405:4800:172f:c84c:ddf6:429e:a0a0:db32 | ezmanclothing.staff@gmail.com |
| 123.24.190.158 | ezmanclothing.staff@gmail.com |
| 123.16.230.85 | ezmanclothing.staff@gmail.com |
| 222.252.21.23 | hangdothi95@gmail.com |
| 14.162.144.128 | hangdothi95@gmail.com |
| 2402:800:61cf:77d2:4121:2e36:f084:e8d5 | hangdothi95@gmail.com |
| 14.177.7.172 | aquacozy.com@gmail.com |
| 2001:ee0:495d:9440:d8c8:99ef:f597:e3ad | aquacozy.com@gmail.com |
| 2405:4800:172d:e58e:c1:9918:1226:d120 | aquacozy.com@gmail.com |
| 113.185.42.239 | aquacozy.com@gmail.com |
| 2405:4800:172d:e58e:dd1b:14da:5517:5f94 | aquacozy.com@gmail.com |
| 2402:800:61a4:c7c5:e076:34e0:4672:82e1 | aquacozy.com@gmail.com |
| 113.190.139.122 | aquacozy.com@gmail.com |
| 2402:800:61a4:c7c5:115e:3ae0:526b:695d | aquacozy.com@gmail.com |
| 2402:800:61a4:c7c5:ccb7:18eb:3344:5db4 | aquacozy.com@gmail.com |
| 14.232.244.180 | aquacozy.com@gmail.com |
| 2402:800:61a4:c7c5:4815:372c:fea5:5a4 | aquacozy.com@gmail.com |
| 118.71.249.100 | aquacozy.com@gmail.com |
| 118.70.68.175 | aquacozy.com@gmail.com |
| 2402:800:61a4:e65b:d9fa:d31b:e75e:8a0e | aquacozy.com@gmail.com |
| 118.68.165.80 | aquacozy.com@gmail.com |
| 2402:800:61a4:e65b:b1a7:dc6b:401c:c845 | aquacozy.com@gmail.com |
| 222.252.22.212 | aquacozy.com@gmail.com |
| 2402:800:61a4:e65b:6c4a:7a52:9a00:a168 | aquacozy.com@gmail.com |

| | |
|---|---|
| 2402:800:61a4:e65b:98d3:6f5d:65cf:459 | aquacozy.com@gmail.com |
| 2402:800:61a4:e65b:eca3:4802:d05f:94dd | aquacozy.com@gmail.com |
| 2402:800:61a4:e65b:898c:fd3f:c7d2:15c5 | aquacozy.com@gmail.com |
| 113.185.41.103 | aquacozy.com@gmail.com |
| 2402:800:61a4:e65b:7d5c:904:824d:7313 | aquacozy.com@gmail.com |
| 2402:800:61a4:e65b:b5a2:47c6:6793:ef72 | aquacozy.com@gmail.com |
| 2402:800:61a4:e65b:5df1:e3ad:439a:f429 | aquacozy.com@gmail.com |
| 2001:ee0:495d:9440:7887:2e1:681c:2a26 | aquacozy.com@gmail.com |
| 58.186.101.191 | aquacozy.com@gmail.com |
| 2402:800:61a4:e65b:5038:616b:1d52:f457 | aquacozy.com@gmail.com |
| 113.185.47.219 | aquacozy.com@gmail.com |
| 113.185.41.105 | aquacozy.com@gmail.com |
| 2402:800:61a4:e65b:3146:7dbc:f701:628 | aquacozy.com@gmail.com |
| 2402:800:61a4:c7c5:1052:5d01:39ea:1024 | aquacozy.com@gmail.com |
| 125.212.177.87 | aquacozy.com@gmail.com |
| 2402:800:61a4:c7c5:d8c2:2105:452b:1a4e | aquacozy.com@gmail.com |
| 14.232.245.169 | aquacozy.com@gmail.com |
| 2402:800:61a4:c7c5:1982:fdc6:5a4b:c09c | aquacozy.com@gmail.com |
| 2001:ee0:4141:233d:4586:46e5:db3c:24f | aquacozy.com@gmail.com |
| 2402:800:61a4:c7c5:f5b1:d868:96b4:d87f | aquacozy.com@gmail.com |
| 2001:ee0:4141:233d:5c1e:aefc:cc6b:45f | aquacozy.com@gmail.com |
| 2402:800:61a4:c7c5:d91c:55d7:2e44:ec86 | aquacozy.com@gmail.com |
| 118.68.122.230 | aquacozy.com@gmail.com |
| 2402:800:61a4:c7c5:15:b22:f3cb:d794 | aquacozy.com@gmail.com |
| 2405:4800:1745:5df:1de4:9e04:4f05:399 | aquacozy.com@gmail.com |
| 2402:800:61a4:c7c5:507c:41e4:5ced:a73c | aquacozy.com@gmail.com |
| 14.231.159.56 | aquacozy.com@gmail.com |
| 113.185.44.40 | aquacozy.com@gmail.com |
| 2405:4800:172d:e58e:d4de:6898:9ef8:6e4f | aquacozy.com@gmail.com |
| 2402:800:61a4:c7c5:9179:2b34:599d:36e4 | aquacozy.com@gmail.com |
| 2001:ee0:4bac:fea0:9172:743d:8f5a:9455 | phamxuanson1512@gmail.com |
| 2001:ee0:4ba9:5d00:75b6:2ce1:16d0:bfd8 | phamxuanson1512@gmail.com |

| | |
|---|---|
| 2001:ee0:4ba9:5d00:35c1:e08d:5d55:842 | phamxuanson1512@gmail.com |
| 2001:ee0:4ba3:c0b0:4555:b4b0:12e7:3458 | phamxuanson1512@gmail.com |
| 2001:ee0:4ba9:4380:b40d:7bdc:9af3:2ba5 | phamxuanson1512@gmail.com |
| 2001:ee0:4ba3:bce0:b40d:7bdc:9af3:2ba5 | phamxuanson1512@gmail.com |
| 2001:ee0:4baa:ef80:c952:1fd3:9495:342d | phamxuanson1512@gmail.com |
| 2402:800:6238:47c1:5c44:e4d3:f22d:c563 | thuyhuong6@gmail.com |
| 2405:4800:44c7:308:4034:9eeb:62a6:63e | thuyhuong6@gmail.com |
| 115.74.251.70 | vqkhai1010@gmail.com |
| 2402:800:634a:5e95:6554:96d0:1194:80e1 | vqkhai1010@gmail.com |
| 118.69.172.149 | vqkhai1010@gmail.com |
| 2405:4800:44c7:308:5c66:6da1:ae6c:6005 | vqkhai1010@gmail.com |
| 2405:4800:44c7:308:2c63:121f:3259:ed74 | vqkhai1010@gmail.com |
| 2405:4800:44c7:308:29b6:cd6d:dde:88ed | vqkhai1010@gmail.com |
| 125.214.48.22 | vqkhai1010@gmail.com |
| 2402:800:634a:5e95:4060:ae6f:4615:8ba0 | vqkhai1010@gmail.com |
| 2402:800:634a:d377:2dd1:2c1c:5a3b:f901 | vqkhai1010@gmail.com |
| 58.186.100.162 | contact.evatiamo@gmail.com |
| 14.248.147.195 | contact.evatiamo@gmail.com |
| 14.162.201.75 | contact.evatiamo@gmail.com |
| 123.16.230.85 | contact.evatiamo@gmail.com |
| 14.162.190.65 | contact.evatiamo@gmail.com |
| 103.207.39.32 | contact.evatiamo@gmail.com |
| 2402:800:610d:24e0:40a5:2724:1e27:e3e0 | contact.evatiamo@gmail.com |
| 58.187.164.185 | contact.evatiamo@gmail.com |
| 2001:ee0:4161:4ce3:9d9e:61fb:a72:62a4 | contact.evatiamo@gmail.com |
| 14.248.136.109 | contact.evatiamo@gmail.com |
| 2405:4800:44c7:4e1:c0bd:d0a0:9e6f:f7a | votrongan65@gmail.com |
| 2405:4800:44c7:4e1:d9b2:7498:c2f6:334d | votrongan65@gmail.com |
| 2405:4800:44c7:8ee:d139:613b:1fff:272d | votrongan65@gmail.com |
| 2405:4800:44c7:8ee:546d:af0e:d54f:253d | votrongan65@gmail.com |
| 2405:4800:44c7:8ee:e1d2:191c:10e1:2199 | votrongan65@gmail.com |
| 2405:4800:44c7:476:31f1:f78e:5271:57c4 | votrongan65@gmail.com |

| | |
|---|---|
| **113.160.228.0** | votrongan65@gmail.com |
| **2405:4800:44d7:52e:8432:6eef:eda4:e605** | votrongan65@gmail.com |
| **2405:4800:44d7:52e:5df4:33aa:defc:5872** | votrongan65@gmail.com |
| **2405:4800:44d7:b98:20:f51e:7612:a1ed** | votrongan65@gmail.com |
| **2405:4800:44d7:b98:af:fa18:98ce:6bd9** | votrongan65@gmail.com |
| **2405:4800:44d7:d5e:597c:e67b:7c51:d099** | votrongan65@gmail.com |
| **2405:4800:44d7:d5e:c588:1936:784:bff6** | votrongan65@gmail.com |
| **2405:4800:44d7:4ea:bddb:6a69:2907:c1aa** | votrongan65@gmail.com |
| **2405:4800:44d7:e29:6d83:6ac1:e93c:4858** | votrongan65@gmail.com |
| **1.53.12.184** | votrongan65@gmail.com |
| **2405:4800:44c7:63e:97f:8f78:1e1f:f1e0** | votrongan65@gmail.com |
| **2405:4800:44c7:308:2c63:121f:3259:ed74** | votrongan65@gmail.com |
| **118.68.60.198** | votrongan65@gmail.com |
| **2405:4800:44c7:86d:9c3d:fdda:310a:753b** | votrongan65@gmail.com |
| **2405:4800:44c7:86d:403:e656:707f:7cee** | votrongan65@gmail.com |
| **2405:4800:44c7:86d:b03b:7f68:fdcc:9c3f** | votrongan65@gmail.com |
| **2405:4800:44c7:86d:8557:2ace:e635:ff95** | votrongan65@gmail.com |
| **2405:4800:44c7:86d:9db8:c735:f2e5:9e0c** | votrongan65@gmail.com |
| **42.115.138.161** | votrongan65@gmail.com |
| **2405:4800:44d7:32:ed48:2c40:6795:3aae** | votrongan65@gmail.com |
| **123.23.117.20** | tienngoc.09h51@gmail.com |
| **2402:800:4369:3c9a:6019:7da:6e27:3498** | tienngoc.09h51@gmail.com |
| **171.253.140.149** | tienngoc.09h51@gmail.com |
| **14.161.6.134** | tienngoc.09h51@gmail.com |
| **2001:ee0:4141:aaa3:258c:b808:5f05:e5a5** | lionbreak.com@gmail.com |
| **125.212.177.87** | lionbreak.com@gmail.com |
| **2402:800:415b:9791:d07a:ae75:8d6b:2063** | lionbreak.com@gmail.com |
| **2402:800:61a4:c7c5:fc1e:6eac:55c7:c1c7** | lionbreak.com@gmail.com |
| **2001:ee0:4141:aaa3:4dc5:bc02:be15:1b49** | lionbreak.com@gmail.com |
| **2402:800:61a4:c7c5:d91c:55d7:2e44:ec86** | lionbreak.com@gmail.com |
| **2402:800:61a4:c7c5:f88f:176d:b971:2a71** | lionbreak.com@gmail.com |
| **2001:ee0:4141:aaa3:fc7c:4040:c8a0:ad05** | lionbreak.com@gmail.com |

| | |
|---|---|
| **113.185.44.40** | lionbreak.com@gmail.com |
| **2001:ee0:4001:c66a:9c91:c1a0:cb5d:dfce** | lionbreak.com@gmail.com |
| **14.239.83.55** | lionbreak.com@gmail.com |
| **113.185.43.193** | lionbreak.com@gmail.com |
| **2402:800:61a4:c7c5:1cea:9a15:afc4:1a5f** | lionbreak.com@gmail.com |
| **2001:ee0:4141:aaa3:94c3:20e9:44b2:d456** | lionbreak.com@gmail.com |
| **27.66.142.119** | lionbreak.com@gmail.com |
| **113.185.45.179** | lionbreak.com@gmail.com |
| **2001:ee0:495d:9440:d8c8:99ef:f597:e3ad** | lionbreak.com@gmail.com |
| **2402:800:61a4:e65b:b1a7:dc6b:401c:c845** | lionbreak.com@gmail.com |
| **2402:800:61a4:c7c5:115e:3ae0:526b:695d** | lionbreak.com@gmail.com |
| **2402:800:61a4:e65b:88fc:be8f:41f5:3f24** | lionbreak.com@gmail.com |
| **2402:800:61a4:c7c5:31f6:a485:efc0:c5b8** | lionbreak.com@gmail.com |
| **2402:800:61a4:e65b:6c4a:7a52:9a00:a168** | lionbreak.com@gmail.com |
| **2402:800:61a4:c7c5:7d7b:75:4719:e70b** | lionbreak.com@gmail.com |
| **14.253.54.78** | lionbreak.com@gmail.com |
| **2402:800:415b:b0ba:e531:8839:b336:bed5** | lionbreak.com@gmail.com |
| **2402:800:61a4:e65b:eca3:4802:d05f:94dd** | lionbreak.com@gmail.com |
| **118.68.165.80** | lionbreak.com@gmail.com |
| **2402:800:61a4:e65b:98d3:6f5d:65cf:459** | lionbreak.com@gmail.com |
| **2001:ee0:4141:aaa3:45e6:3f8c:2d1c:982a** | lionbreak.com@gmail.com |
| **2402:800:61a4:e65b:61ac:5375:181c:4e8c** | lionbreak.com@gmail.com |
| **2001:ee0:4141:aaa3:1184:9382:8cd5:18fd** | lionbreak.com@gmail.com |
| **113.185.41.103** | lionbreak.com@gmail.com |
| **2402:800:4159:7e22:884a:4a0c:fbb0:ed44** | lionbreak.com@gmail.com |
| **118.70.68.222** | lionbreak.com@gmail.com |
| **2001:ee0:4001:c66a:39ea:762f:80ed:bedf** | lionbreak.com@gmail.com |
| **2402:800:61a4:e65b:b046:9bcb:7893:7a0c** | lionbreak.com@gmail.com |
| **2402:800:61a4:e65b:b5a2:47c6:6793:ef72** | lionbreak.com@gmail.com |
| **14.232.245.169** | lionbreak.com@gmail.com |
| **2402:800:61a4:e65b:5df1:e3ad:439a:f429** | lionbreak.com@gmail.com |
| **14.231.159.56** | lionbreak.com@gmail.com |

| | |
|---|---|
| 2402:800:61a4:e65b:5038:616b:1d52:f457 | lionbreak.com@gmail.com |
| 2405:4800:172d:e58e:70a7:9e5a:3585:a364 | lionbreak.com@gmail.com |
| 2402:800:61a4:e65b:443a:484f:859b:5d7a | lionbreak.com@gmail.com |
| 2405:4800:172d:e58e:d4de:6898:9ef8:6e4f | lionbreak.com@gmail.com |
| 113.185.45.4 | lionbreak.com@gmail.com |
| 113.185.44.251 | lionbreak.com@gmail.com |
| 171.255.76.178 | lionbreak.com@gmail.com |
| 2405:4800:172d:e58e:186c:7b57:3a8c:cc89 | lionbreak.com@gmail.com |
| 2402:800:61a4:e65b:3146:7dbc:f701:628 | lionbreak.com@gmail.com |
| 14.177.7.172 | lionbreak.com@gmail.com |
| 2402:800:61a4:c7c5:1052:5d01:39ea:1024 | lionbreak.com@gmail.com |
| 183.81.97.152 | lionbreak.com@gmail.com |
| 2402:800:61a4:c7c5:d8c2:2105:452b:1a4e | lionbreak.com@gmail.com |
| 113.190.139.122 | lionbreak.com@gmail.com |
| 2402:800:61a4:c7c5:1982:fdc6:5a4b:c09c | lionbreak.com@gmail.com |
| 2402:800:4110:dd51:7d48:8b7e:7c6b:a9ec | lionbreak.com@gmail.com |
| 2402:800:61a4:c7c5:39e7:4339:2c11:4803 | lionbreak.com@gmail.com |
| 222.252.22.212 | lionbreak.com@gmail.com |
| 113.185.44.72 | lionbreak.com@gmail.com |
| 2402:800:4110:dd51:45d:edb2:fa3a:ede1 | lionbreak.com@gmail.com |
| 2402:800:61a4:c7c5:a153:f119:b945:a8f8 | lionbreak.com@gmail.com |
| 2405:4800:1725:c627:35c4:b140:1624:5dee | lionbreak.com@gmail.com |
| 118.70.68.175 | lionbreak.com@gmail.com |
| 118.70.185.130 | duongbinh.mt94@gmail.com |
| 171.224.21.119 | duongbinh.mt94@gmail.com |
| 123.16.53.17 | duongbinh.mt94@gmail.com |
| 2001:ee0:4f0d:d1b0:a96c:b724:b7fe:5c5b | hosocorp2019@gmail.com |
| 118.71.191.47 | hosocorp2019@gmail.com |
| 58.187.161.164 | hosocorp2019@gmail.com |
| 2402:800:418b:7bd0:587a:61bd:f15c:4de6 | hosocorp2019@gmail.com |
| 58.186.118.134 | hosocorp2019@gmail.com |
| 2402:800:4134:a5ec:8853:51e6:2a7c:4329 | hosocorp2019@gmail.com |

| | |
|---|---|
| **42.114.191.196** | hosocorp2019@gmail.com |
| **2402:800:4215:35ad:c16c:d3d2:5b8f:ca84** | hosocorp2019@gmail.com |
| **14.232.245.80** | hosocorp2019@gmail.com |
| **2405:4800:44c7:9a8:dcb7:22db:7910:fefd** | hosocorp2019@gmail.com |
| **2402:800:4358:9e7e:98a6:87ff:b239:f380** | hosocorp2019@gmail.com |
| **2402:800:4358:9e7e:a092:6c2c:ae7b:134a** | hosocorp2019@gmail.com |
| **171.253.190.69** | hosocorp2019@gmail.com |
| **192.3.215.223** | hosocorp2019@gmail.com |
| **113.173.123.186** | hosocorp2019@gmail.com |
| **171.253.133.149** | hosocorp2019@gmail.com |
| **171.253.132.99** | hosocorp2019@gmail.com |
| **171.253.20.46** | hosocorp2019@gmail.com |
| **2001:ee0:4f0d:d1b0:9d97:bbca:863d:529** | hosocorp2019@gmail.com |
| **118.70.42.109** | truongnv2806@gmail.com |
| **14.231.172.247** | truongnv2806@gmail.com |
| **2001:ee0:41c1:2a88:9dc9:654f:1436:6b2** | truongnv2806@gmail.com |
| **2001:ee0:41c1:2a88:8087:19fd:a8b5:a7e8** | truongnv2806@gmail.com |
| **2402:800:61ae:83cd:dc1b:e1ba:6ee4:40ad** | hoangvk.tqn@gmail.com |
| **2402:800:61ae:887b:5d85:4efb:d699:52e4** | hoangvk.tqn@gmail.com |
| **123.24.178.11** | hoangvk.tqn@gmail.com |
| **14.162.184.116** | hoangvk.tqn@gmail.com |
| **14.162.187.163** | hoangvk.tqn@gmail.com |
| **2402:800:61a7:e5b9:c901:c1d1:4dde:2f95** | hoangvk.tqn@gmail.com |
| **2402:800:61ae:dfa6:6d5b:15b8:d7ed:50b5** | hoangvk.tqn@gmail.com |
| **1.55.183.194** | cafebuibmt@gmail.com |
| **27.0.12.17** | cafebuibmt@gmail.com |
| **103.92.30.101** | cafebuibmt@gmail.com |
| **2402:800:4217:6e12:30b9:f495:c42f:6da4** | cafebuibmt@gmail.com |
| **1.52.169.53** | cafebuibmt@gmail.com |
| **2402:800:4219:de22:1595:f4df:991:15ad** | cafebuibmt@gmail.com |
| **45.32.69.145** | cafebuibmt@gmail.com |
| **1.55.48.192** | cafebuibmt@gmail.com |

| | |
|---|---|
| 14.162.184.116 | lmthang202@gmail.com |
| 2402:800:61a7:aa9e:31bb:d3f1:2120:a197 | lmthang202@gmail.com |
| 2402:800:61ae:83cd:2850:6eef:9398:22a5 | lmthang202@gmail.com |
| 2402:800:61ae:83cd:b0ea:3fe1:2cd4:860c | lmthang202@gmail.com |
| 2402:800:61ae:83cd:d14f:c06:ee53:5c0b | lmthang202@gmail.com |
| 2402:800:61ae:887b:31f2:7561:de35:425c | lmthang202@gmail.com |
| 2402:800:61ae:887b:3029:2bdb:73b8:edd | lmthang202@gmail.com |
| 2405:4800:170e:f7b9:94fa:67a7:ace2:7f4d | lmthang202@gmail.com |
| 42.114.13.123 | lmthang202@gmail.com |
| 14.162.187.163 | nguyenkimoanh127@gmail.com |
| 14.162.184.116 | nguyenkimoanh127@gmail.com |
| 2402:800:61ae:88d6:a466:fd42:971f:669f | nguyenkimoanh127@gmail.com |
| 2402:800:61a7:aa9e:a0c6:1971:139:1c67 | nguyenkimoanh127@gmail.com |
| 2402:800:61a7:aa9e:8cd8:ac7f:1625:68c0 | nguyenkimoanh127@gmail.com |
| 2001:67c:2660:425:21::4ff | nguyenkimoanh127@gmail.com |
| 2402:800:61ae:83cd:f19f:4a5a:b6e8:b704 | nguyenkimoanh127@gmail.com |
| 2402:800:61ae:83cd:a0a6:d81d:d787:3d05 | nguyenkimoanh127@gmail.com |
| 2402:800:61ae:83cd:7cfc:4a48:9d11:5e6d | nguyenkimoanh127@gmail.com |
| 2402:800:61ae:83cd:adc6:d8de:a000:ea34 | nguyenkimoanh127@gmail.com |
| 2402:800:61ae:887b:4403:b3ca:b0f0:fd1c | nguyenkimoanh127@gmail.com |
| 2402:800:61ae:887b:31c1:f785:5c4d:22a5 | nguyenkimoanh127@gmail.com |
| 42.113.63.61 | nguyenkimoanh127@gmail.com |
| 42.112.110.199 | nguyenkimoanh127@gmail.com |
| 113.167.176.234 | nguyenkimoanh127@gmail.com |
| 2402:800:61a7:aa9e:a415:1096:fecc:d657 | gaozzzkhanh@gmail.com |
| 2402:800:61a7:aa9e:9903:7873:7bf4:235 | gaozzzkhanh@gmail.com |
| 2402:800:61a7:aa9e:25ce:ad74:30b2:b9a1 | gaozzzkhanh@gmail.com |
| 2402:800:61a7:e5b9:ad05:2f52:e30a:e692 | gaozzzkhanh@gmail.com |
| 117.0.32.146 | azcozyhubs@gmail.com |
| 2402:800:61a7:aa9e:1ced:3a26:a78:3937 | azcozyhubs@gmail.com |
| 2402:800:61a7:aa9e:4059:2a82:38d6:7dd | azcozyhubs@gmail.com |
| 2402:800:61a7:aa9e:91c6:6c6f:f9d8:fc77 | azcozyhubs@gmail.com |

| | |
|---|---|
| **2402:800:61a7:aa9e:91d7:29b:799f:9a1a** | azcozyhubs@gmail.com |
| **2402:800:61ae:9ca2:b043:c70d:a1f5:8283** | azcozyhubs@gmail.com |
| **2402:800:61ae:9ca2:c585:1714:26d:935a** | azcozyhubs@gmail.com |
| **2402:800:61ae:83cd:1409:11fa:e974:e65c** | azcozyhubs@gmail.com |
| **171.229.248.149** | azcozyhubs@gmail.com |
| **2001:ee0:40c1:6623:650c:7ae2:29e1:6385** | azcozyhubs@gmail.com |
| **27.3.74.235** | azcozyhubs@gmail.com |
| **117.0.32.146** | comfyhubs@gmail.com |
| **2402:800:61a7:aa9e:4841:e7bb:7cfd:7ccd** | comfyhubs@gmail.com |
| **2402:800:61a7:aa9e:4059:2a82:38d6:7dd** | comfyhubs@gmail.com |
| **2402:800:61ae:9ca2:c585:1714:26d:935a** | comfyhubs@gmail.com |
| **2402:800:61ae:83cd:1409:11fa:e974:e65c** | comfyhubs@gmail.com |
| **2402:800:61ae:83cd:917c:facc:10bf:3c79** | comfyhubs@gmail.com |
| **171.229.248.149** | comfyhubs@gmail.com |
| **27.3.66.145** | comfyhubs@gmail.com |
| **27.3.74.235** | comfyhubs@gmail.com |
| **116.104.95.238** | comfyhubs@gmail.com |
| **42.113.63.152** | anhlq.evnit@gmail.com |
| **171.232.64.213** | anhlq.evnit@gmail.com |
| **171.239.142.59** | anhlq.evnit@gmail.com |
| **2001:ee0:4f0c:e720:ecba:9eef:690a:d264** | anhlq.evnit@gmail.com |
| **14.232.245.169** | nguyentrungmeo1233@gmail.com |
| **183.80.236.65** | kayleescott322@gmail.com |
| **118.70.42.129** | phanthienha.printable@gmail.com |